## 38TH JUDICIAL DISTRICT COURT FOR THE PARISH OF CAMERON

### STATE OF LOUISIANA

DOCKET NO. ___10-19582___

### THE PARISH OF CAMERON

### VERSUS

AUSTER OIL AND GAS, INC., APACHE OIL CORPORATION, BP AMERICA PRODUCTION COMPANY, CHEVRON PIPE LINE COMPANY, CHEVRON U.S.A. HOLDINGS, INC., CHEVRON U.S.A., INC., DARSEY OPERATING CORPORATION, ENERVEST OPERATING, L.L.C., EXXON MOBIL CORPORATION, FREEPORT SULPHUR COMPANY, GULFPORT ENERGY CORPORATION, HILCORP ENERGY COMPANY, HONEYWELL INTERNATIONAL, INC., KERR-MCGEE OIL AND GAS ONSHORE LP, RESOURCE SECURITIES CORPORATION, SAMUEL GARY JR. & ASSOSIATES, INC., SHELL OFFSHORE, INC., SHELL OIL COMPANY, STAR ENERGY, INC., SWEPI LP, TAYLOR ENERGY COMPANY LLC, TEXAS PACIFIC OIL COMPANY, INC., TEXAS PETROLEUM INVESTMENT COMPANY, THE TEXAS COMPANY, TRANSCONTINENTAL OIL CORPORATION AND VERNON E. FAULCONER, INC.

FILED: _____     _____

                                          **DEPUTY CLERK**

---

### PETITION FOR DAMAGES
### TO THE
### CAMERON PARISH COASTAL ZONE

NOW INTO COURT come plaintiffs, through undersigned counsel, to allege the following:

### PARTIES PLAINTIFF AND DEFENDANT

#### 1.

The Plaintiffs are: (1) the PARISH OF CAMERON, and (2) the State of Louisiana *ex rel.* PARISH OF CAMERON. The Parish of Cameron is a local government of this State that has been authorized since 1983 to operate an approved Local Coastal Zone Management Program pursuant to La. R.S. 214.28. As shown more fully below, the Parish of Cameron is authorized by state statute to bring appropriate actions on its own behalf and in the name of the State of Louisiana for enforcement of the State and Local Coastal Resources Management Act of 1978, as amended (La. R.S. 214.21, *et seq.*, hereinafter, the "**CZM Act of 1978**"), and the applicable

Hackberry

**EXHIBIT 1**

regulations, rules, orders and ordinances promulgated or adopted thereunder by the State or Cameron Parish, as amended (hereinafter, collectively and together with the CZM Act of 1978, the "**CZM Laws**").

**2.**

Made defendants herein are the following entities (hereinafter, collectively, "**Defendants**"):

**AUSTER OIL AND GAS, INC.** is domesticcorporation whose registered agent, John A. Hogan, is located at 2036 Olene Drive, Sulphur, Louisiana 70663.  Auster Oil and Gas, Inc. is named as successor to **R-5, Inc.**

**APACHE OIL CORPORATION** is a foreign corporation whose registered agent, C T Corporation System, is located at 350 N. St. Paul Street, STE. 2900, Dallas, TX.  Apache Oil Corporation is named as successor in interest to **Apache Corporation.**

**BP AMERICA PRODUCTION COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., STE. 400B, Baton Rouge, LA 70808.  BP America Production Company is named in its own capacity and as successor to **Amoco Production Company, Pan American Petroleum Company, Pan American Production Company, Stanolind Oil & Gas Company, Vastar Resources** and **Yount-Lee Oil Company.**

**CHEVRON PIPE LINE COMPANY** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802.  Chevron Pipe Line Company is named as successor in interest to **Gulf Refining Company.**

**CHEVRON U.S.A. HOLDINGS INC.** is a foreign corporation whose registered agent, Angie Wang c/o ChevronTexaco, is located at P.O. Box 6028, San Ramon, CA 94583.  Chevron U.S.A. Holdings, Inc. is named as successor to **Texaco E&P, Inc.** and **Texaco, Inc.**

Hackberry

**CHEVRON U.S.A. INC.** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802. Chevron U.S.A., Inc. is named in its own capacity and as successor to **Chevron Oil Company, Gulf Oil Corporation** and **The California Company.**

**DARSEY OPERATING CORPORATION** is a domestic corporation whose registered agent, William G. Darsey, III, is located at 120 Rue Beauregard, Suite 100, Lafayette, LA 70505.

**ENERVEST OPERATING, L.L.C.** is a foreign company whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., STE. 400B, Baton Rouge, LA 70808.

**EXXON MOBIL CORPORATION** is a foreign corporation whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. Exxon Mobil Corporation is named as successor to **The Superior Oil Company.**

**FREEPORT SULPHUR COMPANY** is a foreign corporation whose principal place of business is located in New Orleans, Louisiana, and whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802.

**GULFPORT ENERGY CORPORATION** is a foreign corporation whose registered agent, David L. Patron, is located at c/o Phelps Dunbar LLP, 365 Canal Street, Suite 2000, New Orleans, Louisiana 70130-6534. Gulfport Energy Corporation is named in its own capacity and as successor to **Southern Petroleum Company** and **WRT Energy Corporation.**

**HILCORP ENERGY COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., STE. 400B, Baton Rouge, LA 70808.

**HONEYWELL INTERNATIONAL INC.** is a foreign corporation whose registered agent, Corporation Service Company, is located at 320 Somerulos Street, Baton Rouge, Louisiana 70802. Honeywell International, Inc. is named as successor to **The Union Sulphur Company** and **Union Oil & Gas Corporation of Louisiana.**

**KERR-MCGEE OIL AND GAS ONSHORE LP** is a foreign limited partnership whose registered agent, CT Corporation System, is located at 5615 Corporate Boulevard, Suite 400B,

Hackberry

Baton Rouge, Louisiana 70808.  Kerr-McGee Oil and Gas Onshore LP is named as successor to **Sun Exploration & Production Co.**

**RESOURCE SECURITIES CORPORATION** is a domestic corporation whose registered agent, Wayne Hyman, is located at 124 Oak Coullee Drive, Lafayette, Louisiana 70507.

**SAMUEL GARY JR. & ASSOCIATES, INC.** is a foreign corporation whose registered agent, CT Corporation System, is located at 5615 Corporate Boulevard, Suite 400B, Baton Rouge, Louisiana 70808.

**SHELL OFFSHORE INC.** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808.

**SHELL OIL COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808.

**STAR ENERGY, INC.** is a domestic corporation whose registered agent, W. Miguel Swanwick, is located at 121 River Drive, Lafayette, Louisiana 70503.

**SWEPI LP** is a foreign partnership whose registered agent, C T Corporation System, is located at 5615 Corporate Boulevard, Suite 400B, Baton Rouge, Louisiana 70808.  SWEPI LP is named as successor to **Shell Western E&P Inc.**

**TAYLOR ENERGY COMPANY LLC** is a domestic limited liability company whose member, Phyllis M. Taylor, is domiciled in New Orleans, Louisiana, and whose registered agent, Paul J. Goodwine, is located at c/o Looper Goodwine & Ballew, 601 Poydras Street, Suite 2200, New Orleans, Louisiana 70130.  Taylor Energy Company LLC is named as successor to **Taylor Energy Company.**

**TEXAS PACIFIC OIL COMPANY, INC.** is a foreign corporation whose registered agent, CT Corporation System, is located at 5615 Corporate Boulevard, Suite 400B, Baton Rouge, Louisiana 70808.

Hackberry

**TEXAS PETROLEUM INVESTMENT COMPANY** is a foreign corporation whose registered agent, Patrick S. Ottinger, is located at 1313 W. Pinhook Rd., Lafayette, LA 70503.

**THE TEXAS COMPANY** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802.

**TRANSCONTINENTAL OIL CORPORATION** is a foreign corporation whose registered agent, CT Corporation System, is located at 5615 Corporate Boulevard, Suite 400B, Baton Rouge, Louisiana 70808.

**VERNON E. FAULCONER, INC.** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Boulevard, Suite 400B, Baton Rouge, LA 70808.


## AREAL EXTENT OF COMPLAINED-OF OPERATIONS

### 3.

In general, Plaintiffs allege below that certain of Defendants' oil and gas exploration, production and transportation operations associated with the development of the East Hackberry and West Hackberry Oil & Gas Fields in Cameron Parish were conducted in violation of the CZM Laws and that these activities caused substantial damage to land and waterbodies located in the "**Coastal Zone**" (hereinafter so called), as defined by the CZM Act of 1978, within Cameron Parish. A map of the entire Louisiana Coastal Zone is attached hereto as Exhibit A.

In the detailed allegations that follow, the term "**Operational Area**" (hereinafter so called) is used to describe the geographic extent of the area within which the complained-of operations and activities occurred. On information and belief, the areal extent of the Operational Area is identified on the maps contained in Exhibit B attached hereto.

Hackberry

**JURISDICTION, VENUE, AND STATUTORY AND REGULATORY FRAMEWORK**

**4.**

The CZM Act of 1978 states that it is the public policy of the state "[t]o protect, develop, and where feasible, restore or enhance the resources of the state's coastal zone." La. R.S. 49:214.22(1).

**5.**

Louisiana's Coastal Zone is specifically defined in La. R.S. 49:214.24(5). *See* Exhibit A. The Coastal Zone includes "the coastal waters and adjacent shorelands within the boundaries of the coastal zone . . . ." The term "coastal waters" includes "bays, lakes, inlets, estuaries, rivers, bayous, and other bodies of water within the boundaries of the coastal zone which have measurable seawater content (under normal weather conditions over a period of years)." La. R.S. 49:214.23(4).

**6.**

The Operational Area is located in Cameron Parish and within the Coastal Zone, and therefore certain activities within the Operational Area are governed by the CZM Laws.

**7.**

The CZM Laws regulate certain "*uses*" within the Coastal Zone. La. R.S. 49:214.30 states that "[n]o person shall commence a use of state or local concern without first applying for and receiving a coastal use permit." A map of the coastal use permits known to have been issued for work within the Operational Area is attached hereto as Exhibit C. A list of those coastal use permits is attached hereto as Exhibit D. The term "use" is defined at La. R.S. 49:214.23(13) as "any use or activity within the coastal zone which has a direct and significant impact on coastal waters." "Uses of state concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and which are in need of coastal management and which have impacts of greater than local significance or which significantly affect interests of regional, state, or national concern. Use of state concern shall include, but not be limited to:

Hackberry

(a)     Any dredge or fill activity which intersects with more than one water body.

(b)     Projects involving use of state owned lands or water bottoms.

* * *

(f)     All mineral activities, including exploration for, and production of oil, gas, and other minerals, all dredge and fill uses associated therewith, and all other associated uses.

(g)     All pipelines for the gathering, transportation or transmission of oil, gas and other minerals.

(h)     Energy facility siting and development."

(La. R.S. 49:214.25(A)(1)).


### 8.

"Uses of local concern" are defined as:

"Those uses which directly and significantly affect coastal waters and are in need of coastal management but are not uses of state concern and which should be regulated primarily at the local level if the local government has an approved program.  Uses of local concern shall include, but not be limited to:

(a)     Privately funded projects which are not uses of state concern.

* * *

(c)     Maintenance of uses of local concern.

* * *

(e)     Dredge or fill projects not intersecting more than one water body.

* * *

(i)     Maintenance dredging.

* * *

(k)     Uses on cheniers, salt domes, or similar land forms."

(La. R.S. 49:214.25(A)(2)).


### 9.

Enforcement of the CZM Laws is within the authority, *inter alia*, of an appropriate district attorney or a local government with an approved program.  La. R.S. 49:214.36D.  The Parish of Cameron, having obtained approval of its Coastal Zone Management Program from the

Hackberry

Secretary of the Louisiana Department of Natural Resources (hereinafter, the "**LDNR**") on January 4, 1985 is a "local government with an approved program" within the meaning of the CZM Laws. *See* La. R.S. 49:214.23(8) and La. R.S. 49:214.28.

### 10.

Paragraph D of La. R.S. 49:214.36 states that "[t]he secretary [of the LDNR], the attorney general, an appropriate district attorney, or a local government with an approved program may bring such injunctive, declaratory, or other actions as are necessary to ensure that no uses are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." Accordingly, the Parish of Cameron is authorized under the provisions of La. R.S. 49:214.36 to bring appropriate actions in its own behalf and in the name of the State of Louisiana for enforcement of the CZM Laws within Cameron Parish. Plaintiffs are empowered to bring declaratory, civil damages, or other actions as are necessary to ensure that no uses of state or local concern "are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." La. R.S. 49:214.36(D); La. R.S. 16:2D.

### 11.

Paragraph E of La. R.S. 49:214.36 states that "[a] court may impose civil liability and assess damages; order, where feasible and practical, the payment of the restoration costs; require, where feasible and practical, actual restoration of areas disturbed; or otherwise impose reasonable and proper sanctions for uses conducted within the coastal zone without a coastal use permit where a coastal use permit is required or which are not in accordance with the terms and conditions of a coastal use permit. The court in its discretion may award costs and reasonable attorney's fees to the prevailing party."

### 12.

Paragraph G of La. R.S. 49:214.36 states that "[a]ny action pursuant to this Section... must be brought in any parish in which the use or activity is situated."

Hackberry

**13.**

Venue for this action in this district is proper under La. R.S. 49:214.36(G). Plaintiffs are the proper parties to bring the causes of action set forth herein pursuant to La. R.S. 49:214.36(D).

**14.**

Defendants have engaged in uses of state and local concern in Cameron Parish within the Operational Area in violation of La. R.S. 49:214.21, *et seq.*

**15.**

The Louisiana CZM Laws require the secretary of the LDNR to develop a coastal management program and guidelines to further the policies and goals of La. R.S. 49:214.21, *et seq.* The adopted guidelines shall be followed in the development of the state program and local programs and shall serve as criteria for the granting, conditioning, denying, or modifying of coastal use permits.  One of the goals of the guidelines is the "careful consideration of the impacts of uses on water flow, circulation, quantity, and quality and require that the discharge or release of any pollutant or toxic material into the water or air of the coastal zone be within all applicable limits established by law, or by federal, state, or local regulatory authority."  La. R.S. 49:214.27(3).

**16.**

The state coastal management regulations contemplated by La. R.S. 49:214.21, *et seq.,* are codified at LAC 43:I.700, *et seq.*  These state regulations provide that coastal use permits required by La. R.S. 214.30 are *in addition to* "any other permit or approval required or established pursuant to any other constitutional provision or statute." LAC 43:I.700.  These state regulations further provide that "[m]ineral and production sites shall be cleared, revegetated, detoxified, and otherwise restored as near as practicable to their original condition upon termination of operations to the maximum extent practicable." LAC 43:I.719.M.  As discussed below, Defendants have failed to clear, revegetate, detoxify, and restore the mineral and production sites and other areas affected by their operations and activities within the Operational Area to their original condition, as required by LAC 43:I.719.M.  Defendants are liable to

Hackberry

Plaintiffs under the CZM Laws for all damages associated with their failure to adhere to LAC 43:I.719.M.

## 17.

The coastal zone regulations further require that "[d]rilling and production sites shall be prepared, constructed, and operated using the best practical techniques to prevent the release of pollutants or toxic substances into the environment." LAC 43:I.719.F.  These regulations also require that:

- "[t]he location and operation of waste storage, treatment, and disposal facilities shall be avoided in wetlands to the maximum extent practicable, and best practical techniques shall be used to minimize adverse impacts which may result from such use." LAC 43:I.715.A

- "[w]aste facilities located in wetlands shall be designed and built to withstand all expectable adverse conditions without releasing pollutants." LAC 43:I.715.C.

- "[w]aste facilities shall be designed and constructed using best practical techniques to prevent leaching, control leachate production, and prevent the movement of leachate away from the facility." LAC 43:I.715.D.

- "[a]ll waste disposal sites shall be marked and, to the maximum extent practicable, all components of waste shall be identified." LAC 43:I.715.F.

- "[w]aste facilities in wetlands with identifiable pollution problems that are not feasible and practical to correct shall be closed and either removed or sealed, and shall be properly revegetated using the best practical techniques." LAC 43:I.715.G.

- "[w]aste shall be disposed of only at approved disposal sites." LAC 43:I.715.H.

- "[r]adioactive wastes shall not be temporarily or permanently disposed of in the coastal zone." LAC 43:I.715.I.

As alleged below, the operations and activities of Defendants within the Operational Area have resulted in the release of contaminants, pollutants, waste, leachate, and toxic substances into the environment and away from the operated facilities, all in violation of LAC 43:I.715.A through I and LAC 43:I.719.F.  Furthermore, the drilling and production sites and waste facilities of Defendants within the Operational Area were not built to withstand all expectable adverse conditions without releasing pollutants, were not prepared using best practical techniques to prevent the release of pollutants or toxic substances, and were not designed and constructed to

Hackberry

prevent leaching, control leachate production, or prevent the movement of leachate away from the facility.  Defendants are liable for all damages resulting from their violation of the CZM Laws.

### 18.

Finally, the state coastal zone regulations prohibit the temporary or permanent disposal of radioactive wastes in the coastal zone.  LAC 43:I.715.I.  The operations and activities of Defendants in the Operational Area have resulted in the disposal of radioactive materials, including radium 226, radium 228, and naturally occurring radioactive materials (NORM), for which Defendants are liable.

### *FACTUAL ALLEGATIONS*

### 19.

Defendants drilled and/or operated numerous oil and gas wells within the Operational Area.  A map showing the oil and gas wells within the Operational Area is attached hereto as Exhibit E.  A list of the oil and gas wells drilled and/or operated by each Defendant is attached hereto as Exhibit F.  The operations and activities of Defendants alleged in this petition to be in violation of the CZM Laws were conducted (or are being conducted) to enable or support the drilling and operation of the oil and gas wells listed on Exhibit F.

### 20.

The oil and gas operations and activities of Defendants in the Operational Area included the construction and use of unlined earthen waste pits, which are simply holes, ponds, or excavations dug into the ground or marsh.  Many of these waste pits have never been closed or have not been closed in conformance with the state and local CZM Laws and other applicable state environmental laws and regulations, including Statewide Order 29-B and the Louisiana Risk Evaluation/Corrective Action Program (RECAP).

Hackberry

**21.**

The use of waste pits in the Operational Area has a direct and significant impact on state coastal waters located within Cameron Parish, and thus each such pit required a coastal use permit after the enactment of the CZM Act of 1978. To the extent that, contrary to Plaintiffs' allegations, the use of any such waste pit was legally commenced prior to the enactment of the CZM Act of 1978, the continued existence of such waste pit following cessation of the operations supported by it constituted a new use for which a coastal use permit was required. In addition, the closure of any individual waste pits in the Operational Area would have involved substantial movement of materials and substantial alteration of the native terrain, and likewise required a state and/or local coastal use permit. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the closure and/or post-CZM operations of their waste pits in the Operational Area. Additionally, these waste pits and areas adjacent thereto have never been cleared, revegetated, detoxified, and/or otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to design and construct their waste pits located in the Operational Area using best practical techniques to prevent leaching and to prevent the movement of leachate away from their waste facilities, as required by LAC 43:I.715.D.

**22.**

The Defendants use of waste pits in the Operational Area, and their failures to properly close those waste pits, to clear, revegetate, detoxify, and return the property affected thereby to its original condition, and to properly design those waste pits have caused ever increasing damage to the Cameron Parish Coastal Zone, for which Defendants are liable under the CZM Laws.

**23.**

Defendants have also discharged or disposed of oil field wastes from their waste pits and/or from their other oil and gas operations directly into the Operational Area. Each incident involving the discharge of oil field waste, including, without limitation, oil field brines, has a direct and significant impact on state coastal waters located in Cameron Parish and constitutes a

use for which a state and/or local coastal use permit was required after the enactment of CZM Act of 1978 (Acts 1978, No. 361).  On information and belief, Defendants never obtained the required state and/or coastal use permits for the discharge of oil field wastes into the Operational Area.  Additionally, the areas of the Cameron Parish Coastal Zone that have received such discharges have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M.  Furthermore, Defendants failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F, and failed to design and construct their waste pits in a manner to prevent leaching and the resulting discharge wastes, as required by LAC 43:I.715.D.  Finally, Defendants knew or should have known that their oilfield wastes contain unacceptable and inherently dangerous levels of radioactive materials, including Radium 226 and 228, and thus the discharge of such materials into the Operational Area after 1978 was a flagrant violation of the CZM Laws, particularly LAC 43:I.715.I.  As a result of these failures, Defendants are liable under the CZM Laws for damages and the other relief sought herein.

## 24.

In addition to the use of unpermitted waste pits, the failure to close waste pits properly, and the unpermitted discharge of oil field waste, including, without limitation, oilfield brines, in the Operational Area, Defendants' oil and gas activities have caused the Cameron Parish Coastal Zone, and in particular the canals, bayous, sediments, marshes, soils, and groundwaters in the Operational Area, to become contaminated or polluted in excess of applicable state standards, which has a direct and significant impact on state coastal waters.  Each of these uses constitutes a use for which a coastal use permit was required beginning with the enactment of the CZM Act of 1978.  The state coastal zone regulations, at LAC 43.I.700, *et seq.*, define "contaminant" as "an element causing pollution of the environment that would have detrimental effects on air or water quality or on native floral or faunal species."  The contamination deposited in the Operational Area as a result of Defendants' activities has had a detrimental effect on the quality of the receiving state waters, on plant and animal life, and on humans who are exposed to such contamination.  In addition, Defendants have utilized the Operational Area for the storage of

Hackberry

their pollution or contamination, which likewise is a use for which a state and/or local coastal use permit has been required since 1978. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the deposition or storage of contamination or pollution in the Operational Area. The areas of the Cameron Parish Coastal Zone that have been affected by such pollution or contamination have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F. Defendants have also allowed the accumulation of radioactive materials in the soils and groundwaters of the Operational Area, in violation of LAC 43:I.715.I. Defendants are thus liable for their acts of contamination in violation of the CZM Laws, including La. R.S. 49:214.36.

## 25.

Since 1978 and before, Defendants' oil and gas activities have resulted in the dredging of numerous canals in, through, and across the Operational Area. The dredging of canals in the Operational Area has a direct and significant impact on the state coastal waters within Cameron Parish. On information and belief, Defendants in some instances exceeded the limits of the coastal use permits issued in connection with the dredging of such canals, and in other instances failed to obtain the coastal use permits required for the dredging of such canals. Furthermore, Defendants failed to design, construct and maintain said canals using the best practical techniques to prevent bank slumping, erosion and saltwater intrusion and to minimize the potential for inland movement of storm-generated surges in accordance with LAC 43:I.705.J. As a consequence thereof, Defendants' dredging activities have resulted in the degradation of the Operational Area, including the erosion of marshes and the degradation of terrestrial and aquatic life therein. Additionally, the destruction of the Cameron Parish Coastal Zone has increased the risk of damage from storm-generated surges and other flooding damage, and has enabled and/or accelerated saltwater intrusion. Furthermore, Defendants failed to revegetate, refill, clean, detoxify, and otherwise restore these canals to their original condition as required by LAC 43:I.705.N, 711.F and 719.M.

Hackberry

**26.**

The above activities of Defendants lie in stark contrast to, and in violation of, the policies

enumerated at LAC 43:I.701(G), which states as follows:

"It is the policy of the coastal resources program to avoid the following
adverse impacts . . . :

(4)     alterations in the natural concentration of oxygen in coastal
        waters;

(5)     destruction or adverse alterations of streams, wetland, tidal
        passes, inshore waters and waterbottoms, beaches, dunes,
        barrier islands, and other natural biologically valuable areas
        or protective coastal features;

* * *

(8)     detrimental changes in existing salinity regimes;

(9)     detrimental changes in littoral and sediment transport
        processes;

* * *

(13)    discharges of pathogens or toxic substances into coastal
        waters;

* * *

(16)    adverse alteration or destruction of unique or valuable
        habitats, critical habitat for endangered species, important
        wildlife or fishery breeding or nursery areas, designated
        wildlife management or sanctuary areas, or forestlands;

* * *

(18)    adverse disruptions of coastal wildlife and fishery
        migratory patterns;

(19)    land loss, erosion, and subsidence;

(20)    increases in the potential for flood, hurricane and other
        storm damage, or increase in the likelihood that damage
        will occur from such hazards;

(21)    reduction in the long term biological productivity of the
        coastal ecosystem.

**27.**

On information and belief, at least some of the activities of Defendants described above

may have been permitted and/or authorized by the Louisiana Department of Natural Resources,

Office of Conservation (hereinafter, the **LDNR-OC**").   Paragraph B of La. R.S. 49:214.31

Hackberry

states that "[p]ermits issued pursuant to existing statutory authority of the office of conservation in the Department of Natural Resources for the location, drilling, exploration and production of oil, gas, sulfur or other minerals shall be issued in lieu of coastal use permits, provided that the office of conservation shall coordinate such permitting actions pursuant to R.S. 49:214.31(B) and (D) and **shall ensure that all activities so permitted are consistent with the guidelines, the state program and any affected local program.**" (Emphasis added). The *Memorandum of Understanding Between the Coastal Management Section of the Department of Natural Resources and the Office of Conservation of the Department of Natural Resources*, dated July 8, 1980, reinforces section La. R.S. 49:214.31, wherein it states that the LDNR-OC "will issue in-lieu permits only if the proposed activity is consistent with the Coastal Use Guidelines, the Louisiana Coastal Resources Program and affected approved local programs."

### 28.

To the extent that Defendants operated or conducted activities in the Operational Area under "in lieu" permits authorized or granted by the LDNR-OC or another state agency, Defendants were obligated to comply fully with the CZM Laws in the conduct of such operations or activities.

### 29.

Furthermore, Plaintiffs allege that most, if not all, of Defendants' operations or activities complained of herein were not "lawfully commenced or established" prior to the implementation of the coastal zone management program. *See* LAC 43:723(B)(8). The complained-of operations and activities were prohibited prior to 1978 by various provisions of Louisiana Statewide Orders 29, 29-A, and 29-B, various field wide orders, as well as various orders of the Louisiana Stream Control Commission.

### 30.

Defendants are required to comply not only with all applicable state environmental laws and state regulations, but also with any additional requirements imposed by the State of Louisiana or Cameron Parish through the coastal zone management program. Defendants have

failed to comply with numerous provisions of the state coastal zone management program, as previously alleged, and thus they are liable under the CZM Laws for any damages resulting from these violations.

### 31.

The Defendants are liable for the foregoing violations of the state and local CZM Laws, including without limitation, the failure to clear, revegetate, detoxify, and restore to their original condition those portions of the Cameron Parish Coastal Zone affected by Defendants' activities within the Operational Area.

### 32.

The damages, costs, and attorney fees provided by La. R.S. 49:214.36 are in addition to any fine, forfeiture, other penalty, or costs imposed under any other provision of law.

### 33.

Notwithstanding any allegations or language to the contrary contained elsewhere in this petition, Plaintiffs expressly limit the scope of the claims and allegations of this petition as follows:

(a) Plaintiffs allege only those state law causes of action that they have a right to pursue under La. R.S. 49:214.21, *et seq.*, as amended, and the state and local regulations, guidelines, ordinances and orders promulgated pursuant thereto and consistent therewith;

(b) Plaintiffs have not pled, and will never at any time in the future plead, any claim or cause of action arising under federal law or federal regulations, and assert no such claims herein; Plaintiffs allege no claims subject to federal question jurisdiction; Plaintiffs do not pursue or allege any claims or causes of action arising under federal common law;

(c) To the extent any state law claims alleged in this petition are preempted by federal law , such claims are not alleged herein;

Hackberry

(d)     Plaintiffs do not pursue or allege any claims that have been discharged in bankruptcy;

(e)     Plaintiffs do not pursue or allege any claims "arising under the Constitution, laws, or treaties of the United States";

(f)     Plaintiffs do not allege or pursue any claims wherein their right to relief under any cause of action necessarily depends on a resolution of a substantial, disputed question of federal law;

(g)     Plaintiffs do not allege or pursue any claims arising under the Rivers and Harbors Act of 1899, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "RHA"), and do not pursue or allege any claims arising under any U.S. Army Corps of Engineers regulations or permits;

(h)     Plaintiffs do not pursue or allege any claims arising under the Clean Water Act of 1972, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "CWA");

(i)     Plaintiffs do not pursue or allege any claims arising under any federal regulations;

(j)     Plaintiffs do not allege or pursue any claim that any Defendant violated a federal permit or failed to obtain a federal permit;

(k)     Plaintiffs do not allege that they are third party beneficiaries of any obligation between Defendants and any governmental body, or that they are third party beneficiaries of any permitting scheme;

(l)     Plaintiffs do not allege that they are third party beneficiaries of any permit, contract, or right of way agreement, or other conventional servitude or servitude imposed by law;

(m)     Plaintiffs do not allege that they have the right to enforce a federal permit as a third party beneficiary;

Hackberry

(n)     Plaintiffs do not allege that they represent any class; further, Plaintiffs do not pursue or allege any claim over which there is CAFA jurisdiction of this case; Plaintiffs bring this action only on their own behalf and not on behalf of any class or group of individuals or legal entities.

(o)     Plaintiffs do not allege that any acts, omissions, operations or activities occurring on the Outer Continental Shelf violated the CZM Laws.  None of the acts, omissions, operations or activities that form the basis of the Plaintiffs' claims in this petition involve operations or activities on the Outer Continental Shelf.  Plaintiffs do not pursue or allege any claim arising under the Outer Continental Shelf Lands Act (the "**OCSLA**")(43 U.S.C. § 1331 *et seq.*); Plaintiffs do not pursue or allege any claim subject to the jurisdiction of the OCSLA; further, Plaintiffs do no pursue or allege any claim within the jurisdiction established by 43 U.S.C. § 1349;

(p)     Plaintiffs do not pursue or allege any claim for activities conducted on a federal enclave or for damage to a federal enclave, and do not pursue or allege any claims regarding any land held in trust by the federal government, its officers, agencies, or agents; Plaintiffs do not pursue or allege any claims over which the federal government contests title.  Plaintiffs do not pursue or allege any claims for damages to any federal floodwalls, federal levees, or any other federal installations or properties. Plaintiffs do not allege that any event, activity, or claim pursued in this petition occurred on a federal enclave. Plaintiffs do not allege or pursue any claim for an alleged injury in circumstances where the alleged injury arose on a federal enclave and the injury is indivisible from an injury that did not occur on a federal enclave.

(q)     Plaintiffs make no claims under Louisiana tort law, contract law, mineral law, or property law;

(r)     Plaintiffs do not allege or pursue any claims that are: (1) covered by or subject to the jurisdiction of the All Writs Act, 28 U.S.C. §1651, et seq., as amended; or, (2) covered by or subject to the jurisdiction of the Convention on the Recognition of Foreign Arbitral Awards,

Hackberry

9 U.S.C. §201, et seq., as amended. Plaintiffs do not allege or pursue any claims under the federal Oil Pollution Act of 1990, as amended;

(s)     Plaintiffs do not allege any claim or cause of action arising under the federal Natural Gas Act, 15 U.S.C. 717 – 717w.

(t)     In summary, Plaintiffs limit the claims asserted in this petition to state law claims arising under the CZM Laws. The attachment of the map of the entire Louisiana Coastal Zone (See Exhibit A) or the attachment of any other exhibits to this petition shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. With regard to any permit alleged in this petition to have been violated, the inclusion of language in such permit referring to federal laws or federal regulations shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. Any allegation in this petition that any defendant has violated a coastal use permit shall not be construed as an allegation that plaintiffs have alleged federal causes of action based on the violation of any federal law or regulation generally or specifically referenced in the permit or any application therefor. Further, to the extent the CZM Laws contain any citation of or reference to any federal laws, statutes or regulations, no claims or causes of action are alleged under those federal laws, statutes or regulations. Any allegation in this petition that any defendant has violated the CZM Laws shall not be construed as an allegation of a federal cause of action based on the violation of federal laws, statutes or regulations referenced in the CZM Laws. The quotation or reference in this petition to provisions of certain CZM Laws concerning "uses" of national or regional concern shall not be construed as an allegation that Plaintiffs are making claims arising under the Constitution, laws, or treaties of the United States. The use of the term "navigation" or such similar terms in the CZM Laws shall not be construed to imply that Plaintiffs are asserting maritime or admiralty claims.

(u)     Plaintiffs do not plead any claim or cause of action pertaining to private property located within the Cameron Parish Coastal Zone: (1) that is the subject of any present or future demand for environmental restoration or remediation, regardless of whether the relief demanded is specific performance, damages or a mandatory or prohibitive injunction; or, (2) that is the

Hackberry

subject of any pending or future litigation under Act 312 of 2006 (La. R.S. 30:29, et seq., as amended). Plaintiffs do not seek injunctive relief. Further, Plaintiffs do not plead any claims related to any pending environmental statutory or regulatory claims or actions filed or taken by any federal agency, including, but not limited to, the Environmental Protection Agency and the U.S. Army Corps of Engineers.

## 34.

Subject to all of the limitations set forth in this petition, including, but not limited to, paragraph 33, Plaintiffs Parish of Cameron and the State of Louisiana claim all damages and remedies appropriate under the CZM Laws, including, but not limited to, restoration and remediation costs; actual restoration of disturbed areas to their original condition; costs necessary to clear, revegetate, detoxify and otherwise restore the affected portions of the Cameron Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M; declaratory relief in circumstances where such relief is required, in addition to money damages, to accomplish the purposes of La. R.S. 49:214.21 *et seq.*; costs and expenses of litigation, including costs of environmental assessments and expert costs, and reasonable attorney's fees; and all other damages or remedies provided for in La. R.S. 49:214.21, *et seq.*

## 35.

Plaintiffs allege that the damage caused by defendant's complained-of activities within the Operational Area resulted from the defendants' violation of coastal use permits *and* from unpermitted uses of the coastal zone. Plaintiffs' claims are limited to the civil remedies provided for in La. R.S. 49:214.36; plaintiffs do not assert claims for any criminal or quasi-criminal remedies set forth in La. R.S. 49:214.36.

## 36.

Plaintiffs allege that defendants are *solidarily* liable for the damage caused by defendant's complained-of activities within the Operational Area. The CZM Laws render the defendants liable for the cumulative impacts of their permit and regulatory violations. While the individual defendants may have acted independently of each other in certain circumstances, their

Hackberry

statutory, regulatory and permit violations resulted in "cumulative impacts" to the area of the coastal zone damaged by defendant's complained-of activities within the Operational Area. "Cumulative Impacts" are defined in La. Admin. Code tit. 43, pt. I, § 700 as "impacts increasing in significance due to the collective effects of a number of activities." La. Admin Code. tit. 43, pt. I, § 701 states that the "likelihood of, and extent of impacts of, resulting secondary impacts and cumulative impacts" "shall be utilized by the permitting authority in evaluating whether the proposed use is in compliance with the guidelines," and that "all uses and activities shall be planned, sited, designed, constructed, operated, and maintained to avoid to the maximum extent practicable significant" "adverse effects of cumulative impacts." The defendants' unpermitted uses of the coastal zone the defendants' violations of coastal use permits resulted in "cumulative impacts" to area of the coastal zone damaged by defendant's complained-of activities within the Operational Area. Such damage could have been avoided had defendants followed the statutory and regulatory requirements of the CZM Laws. Further, the restoration requirements set forth in La. R.S. 49:214.36 D and E cannot be accomplished by ignoring the combined effects of multiple violations of the CZM Laws. La. R.S. 49:214.36 (E) provides for a "restoration" remedy that is "feasible and practical." Restoration objectives must respond to environmental impacts caused by the cumulative effects of oil and gas operations. Both the CZM Laws and the LDNR Coastal Management Division's standard operating procedures recognize the need to evaluate the cumulative and compound impacts of defendants' violations. The statute mandating the development of the state's master plan states: "The task of... restoring and developing a sustainable coastline will require implementation of a holistic, comprehensive engineering plan..." *See* La. R.S. 49:214.4.1(A)(3).

La. C. C. art. 1815 provides that an obligation is indivisible when the object of the performance is "not susceptible of division." Indivisible obligations are subject to the rules governing solidarity. La. C.C.P. art. 1818. Under Louisiana law, if the consecutive and/or concurrent wrongful acts of defendants contribute in unknown proportions to property damage, defendants are *solidarily* liable because their obligations are indivisible.

Hackberry

**37.**

Plaintiffs demand trial by jury.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs demand judgment against Defendants (subject to the limitations set forth in this petition), as follows:

(a)  Awarding damages and other appropriate relief specifically provided in the CZM Laws for violations of all applicable state coastal zone management program statutes and regulations within the Cameron Parish Coastal Zone;

(b)  Ordering the payment of costs necessary to clear, revegetate, detoxify and otherwise restore the Cameron Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M.

(c)  Requiring actual restoration of the Cameron Parish Coastal Zone to its original condition.

(d)  Awarding reasonable costs and attorney fees.

(e)  Awarding pre-judgment and post-judgment interest at the maximum rate allowable by law;

(f)  Such other and further relief available in the premises, subject to the limitations set forth in the petition.

(g)  Plaintiffs request trial by jury.

Hackberry

Respectfully submitted:

**TALBOT, CARMOUCHE & MARCELLO**
17405 Perkins Road
Baton Rouge, LA  70810
Telephone: (225) 400-9991
Fax: (225) 448-2568

Donald T. Carmouche, #2226 (dcoffice@tcmlawfirm.net)
Victor L. Marcello, #9252 (vmarcello@tcmlawfirm.net)
John H. Carmouche, #22294 (jcarmouche@tcmlawfirm.net)
William R. Coenen, III, #27410 (wcoenen@tcmlawfirm.net)
Brian T. Carmouche, #30430 (bcarmouche@tcmlawfirm.net)
Todd J. Wimberley, #34862 (twimberley@tcmlawfirm.net)
Ross J. Donnes, #33098 (rdonnes@tcmlawfirm.net)
D. Adele Owen, #21001 (aowen@tcmlawfirm.net)
Leah C. Poole, #35092 (lpoole@tcmlawfirm.net)


Chad E. Mudd, #25188 (cmudd@camtel.net)
David P. Bruchhaus, #24326 (dbruchhaus@camtel.net)
M. Keith Prudhomme, #14336 (kprudhomme@camtel.net)
Matthew P. Keating, #30911 (mkeating@camtel.net)
**MUDD & BRUCHHAUS, L.L.C.**
410 E. College St.
Lake Charles, LA  70605
Telephone:  (337) 562-2327
Fax:  (337) 562-2391

*Attorneys for Plaintiffs*

**PLEASE HOLD SERVICE**

Hackberry

**EXHIBIT A**

**Louisiana Coastal Zone Boundary**



A-1

*Hackberry*

**EXHIBIT B**

**Map of the Operational Area**

(Overview)



*Hackberry*

**EXHIBIT B**

**Map of the Operational Area**

(Detail View)

# 2015 Aerial



*Hackberry*

## EXHIBIT C

### Map of Coastal Use Permits within the Operational Area

Yellow and orange shapes represent work locations described in Coastal Use Permits.
*Source: LDNR*

# 2015 Aerial



*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP NO. | Description |
|---------|-------------|
| P19800103 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: STAB NO 11 // End: SL 42 WELL NO 174 // Status: Authorization Granted - Special Conditions |
| P19800103 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: STAB NO 12 // End: SL 42 WELL NO 170 // Status: Authorization Granted - Special Conditions |
| P19800103 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: STAB NO 12 // End: SL 42 WELL NO 172 // Status: Authorization Granted - Special Conditions |
| P19800103 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: STAB NO 12 // End: SL 42 WELL NO 173 // Status: Authorization Granted - Special Conditions |
| P19800103 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: STAB NO 12 // End: SL 42 WELL NO 175 // Status: Authorization Granted - Special Conditions |
| P19800103 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: STAB NO 11 // End: SL 42 WELL NO 171 // Status: Authorization Granted - Special Conditions |
| P19800103 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: STAB NO 11 // End: SL 42 WELL NO 174 // Status: Authorization Granted - Special Conditions |
| P19800103 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: STAB NO 12 // End: SL 42 WELL NO 170 // Status: Authorization Granted - Special Conditions |
| P19800103 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: STAB NO 12 // End: SL 42 WELL NO 172 // Status: Authorization Granted - Special Conditions |
| P19800103 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: STAB NO 12 // End: SL 42 WELL NO 173 // Status: Authorization Granted - Special Conditions |
| P19800103 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: STAB NO 12 // End: SL 42 WELL NO 175 // Status: Authorization Granted - Special Conditions |
| P19800103 | SL 42 WELL NO 170 |
| P19800103 | SL 42 WELL NO 171 |
| P19800103 | SL 42 WELL NO 172 |
| P19800103 | SL 42 WELL NO 173 |
| P19800103 | SL 42 WELL NO 174 |
| P19800103 | SL 42 WELL NO 175 |
| P19800367 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: WELL 24 // End: TANK BATTERY 14 // Status: Authorization Granted - Special Conditions |
| P19800367 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: WELL 24 // End: TANK BATTERY 14 // Status: Authorization Granted - Special Conditions |

*Hackberry*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19810403 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" // 3' - 5' BLW ML // // Begin: SL 42 WELL #176 // End: STAB #13 // Status: Authorization Granted - Special Conditions |
| P19810403 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" // 3' - 5' BLW ML // // Begin: SL 42 WELL #176 // End: STAB #13 // Status: Authorization Granted - Special Conditions |
| P19810404 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" // 3' - 5' MIN BLW ML // // Begin: SL 42 WELL #178 // End: STAB #12 // Status: Authorization Granted - Special Conditions |
| P19810404 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" // 3' - 5' MIN BLW ML // // Begin: SL 42 WELL #178 // End: STAB #12 // Status: Authorization Granted - Special Conditions |
| P19810405 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" // 3' MIN BLW ML // // Begin: SL 42 WELL #179 // End: STAB #12 // Status: Authorization Granted - Special Conditions |
| P19810406 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" // 3' MIN BLW ML // // Begin: SL 42 WELL #180 // End: STAB #12 // Status: Authorization Granted - Special Conditions |
| P19810406 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" // 3' MIN BLW ML // // Begin: SL 42 WELL #180 // End: STAB #12 // Status: Authorization Granted - Special Conditions |
| P19810407 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" // 3' MIN BLW ML // // Begin: SL 42 WELL #181 // End: STAB #10 // Status: Authorization Granted - Special Conditions |
| P19810407 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" // 3' MIN BLW ML // // Begin: SL 42 WELL #181 // End: STAB #10 // Status: Authorization Granted - Special Conditions |
| P19810408 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" // 3' MIN BLW ML // // Begin: SL 42 WELL #181 // End: STAB #12 // Status: Authorization Granted - Special Conditions |
| P19810408 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" // 3' MIN BLW ML // // Begin: SL 42 WELL #181 // End: STAB #12 // Status: Authorization Granted - Special Conditions |
| P19810417 | Amoco Production Co. - Install keyway and three 2" pipelines, Black Lake |
| P19810418 | AMOCO PRODUCTON COMPANY - 3 FLOWLINES // 3  2" FLOWLINES // BURIED 5 FT MINIMUM // // Begin:  // End:  // Status: Authorization Granted - Special Conditions |
| P19811781 | AMOCO PRODUCTON COMPANY - FLOWLINE // 12" FLOWLINE // BURIED 4 FT BELOW MUDLINE // // Begin:  // End:  // Status: Authorization Granted - Special Conditions |
| P19811781 | AMOCO PRODUCTON COMPANY - FLOWLINE // 6" FLOWLINE // BURIED 4 FT BELOW MUDLINE // // Begin:  // End:  // Status: Authorization Granted - Special Conditions |
| P19820304 | Gulf Oil Corp. - Construct board road and ring levee off existing shell road, 3.9 acres brackish marsh disturbed. 2 mi North of Hackberry |
| P19821379 | Transcontinental Oil Corp - Construct board road and ring levee for well, 4.8 acres brackish marsh altered. 15 mi S of Sulphur |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19821433 | Transcontinental Oil Corp - Construct board road and drill site, 13800 cy brackish marsh dredged 15 mi S of Sulphur |
| P19821476 | AMOCO PRODUCTON COMPANY -   // 2.5" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19821476 | AMOCO PRODUCTON COMPANY - // 4" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19821477 | AMOCO PRODUCTON COMPANY -   // 2.5" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19821477 | AMOCO PRODUCTON COMPANY - // 4" FLOWLINE // BURIED 5 FT MINIMUM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19821546 | Transcontinental Oil Corp - 949' board road and drill site, 15 mi south of Sulphur |
| P19830244 | Amoco Production Co. - Install and maintain flowline to production facilities, buried 5' below mud like, 170 cy spoil from dredging, Hackberry |
| P19830245 | Amoco Production Co. - Dredge slip and install keyway to drill barge mounted rig. 18950 cy brackish marsh and canal bottom excavated and deposited on slip side, Hackberry Oil Field |
| P19830545 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MINIMUM // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19830545 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MINIMUM // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19830564 | Amoco Production Co. - Dredge and install keyway to drill with barge mounted rig, 23420 cy brackish marsh and canal bottom excavated, CPSB |
| P19830566 | Amoco Production Co. - Dredge and install keyway to drill with barge mounted rig, 6875 cy brackish marsh and canal bottom excavated, CPSB |
| P19830567 | Amoco Production Co. - Dredge and install keyway to drill with barge mounted rig, 5415 cy brackish marsh and canal bottom excavated, Gulf Land |
| P19830568 | Amoco Production Co. - Dredge and install keyway to drill with barge mounted rig, 7700 cy brackish marsh and canal bottom excavated, Gulf Land |
| P19830569 | Amoco Production Co. - Dredge and install keyway to drill with barge mounted rig, 7700 cy brackish marsh and canal bottom excavated, Gulf Land |
| P19830584 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: STAB TANK BATTERY#9 // End: S/L 42 WELL#179 // Status: Authorization Granted - No Conditions |
| P19830585 | AMOCO PRODUCTON COMPANY - 3 FLOWLINES // 2  4" & 1  2.5" FLOWLINES // BURIED 5 FT MINIMUM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19830648 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MINIMUM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19830648 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MINIMUM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19830649 | Amoco Production Co. - Dredging 8800 cy fresh marsh for slip parallel to existing canal CPSB |

D-3

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19830871 | Amoco Production Co. - Install keyway with barge mounted rig and 106 cy of spoil, Hackberry |
| P19830872 | Amoco Production Co. - Install and maintain drilling barge, platform, dredge 360 cy for pipelines, Black Lake |
| P19830923 | Amoco Production Co. - 17190 cy brackish marsh excavated and deposited in marsh habitat to construct oil and gas slip, 2 mi NW of Hackberry |
| P19830949 | Amoco Production Co. - Dredge slip and install keyway to drill barge mounted rig. 24440 cy lake bottom excavated and deposited on slip side, E of Black Lake on CPSB |
| P19831109 | AMOCO PRODUCTON COMPANY - FLOWLINES // 2.5" & 4.5" FLOWLINES // LAID ON MARSH & BURIED 5 FT MIN BELOW CANAL // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19831110 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' MINIMUM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19831111 | AMOCO PRODUCTON COMPANY - 2 FLOWLINES // 2.5" & 4.5" FLOWLINES // LAID ON MARSH & BURIED 5 FT MIN BELOW CANALS // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19831188 | AMOCO PRODUCTON COMPANY - 2 FLOWLINES // 2.5" & 4.5" FLOWLINES // LAID ON MARSH & BURIED 5 FT MIN BELOW CANALS // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19831189 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MINIMUM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19831189 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' MINIMUM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19831281 | AMOCO PRODUCTON COMPANY - 3 FLOWLINES // 2 4" & 1 2.5" FLOWLINES // BURIED 5 FT MINIMUM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19831384 | AMOCO PRODUCTON COMPANY - 2 FLOWLINES // 2.5" & 4.5" FLOWLINES // LAID ON MARSH & BURIED 5 FT MIN BELOW CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19831385 | AMOCO PRODUCTON COMPANY - 2 FLOWLINES // 2.5" & 4.5" FLOWLINES // LAID ON MARSH & BURIED 5 FT MIN BELOW CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19831386 | AMOCO PRODUCTON COMPANY - 2 FLOWLINES // 2.5" & 4.5" FLOWLINES // LAID ON MARSH & BURIED 5 FT MIN BELOW CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19831530 | Vernon E. Faulconer, Jr - Construct drillsite and pit area adjacent to existing road, 4360 cy fill required, 16 mi S of Sulphur |
| P19831648 | Albert J. Smith - Constructing long wharf extending outward into Atchafalaya River with mooring pilings, 1/2 mi S of Southern Pacific Railroad bridge |
| P19831708 | Amoco Production Co. - Dredge 24535 cy open water bottom material to deposit in shallow open water to construct slip; West Hackberry oil field |
| P19831719 | Amoco Production Co. - Dredge 22790 cy brackish marsh material and deposit into marsh habitat in construction of slip; East Hackberry field |

D-4

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19831720 | Amoco Production Co. - Dredge slip and construct keyway in shallow open water area; 24320 cy spoil material deposited on slip; East Hackberry field |
| P19840028 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON SURFACE & BURIED 5 FT BELOW CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19840028 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON SURFACE & BURIED 5 FT BELOW CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19840193 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MINIMUM BELOW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19840193 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MINIMUM BELOW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19840194 | Amoco Production Co. - Install keyway to drill oil or gas well with barge mounted rig, canal will be swept for Gulf Land "D" r/a/ "A" Well no. 46 |
| P19840195 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BELOW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19840195 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' BELOW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19840209 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BELOW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19840209 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' BELOW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19840220 | **Documents not available. |
| P19840759 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANAL // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19840759 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANAL // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19840771 | Amoco Production Co. - dredge ~19.079 yd.^3 of open water bottom to construct 378' x 235' x 8' oil/gas slip; excavated material to be placed on existing spoil banks and spread in open water; S11, T12S-R10W |
| P19840772 | Amoco Production Co. - West Hackberry Field; Install a keyway to drill oil/gas well with barge mounted rig; S16, T12S-R10W |
| P19840773 | Amoco Production Co. - West Hackberry Field; Install a keyway to drill oil/gas well with barge mounted rig; S16, T12S-R10W |
| P19840940 | Darsey Operating Co. - dredge ~8,667 yd.^3 and deposit to form ring levee and raise oil/gas drilling well pad; S13, T12S-R10W ~1.2 miles N Hackberry |
| P19841114 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19841114 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841115 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841115 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841116 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841116 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841117 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841117 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841126 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841126 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841127 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841127 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841128 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841128 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841129 | Amoco Production Co. - S16, T12S-R10W; proposal to drill with barge mounted rig  and lay flowlines, W. Hackberry Field |
| P19841178 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841178 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19841209 | Amoco Production Co. - barge mounted rig and lay flowlines; S10, T12S-R10W |

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19841210 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#191 // End: STAB TANK BATTERY#11 // Status: Authorization Granted - No Conditions |
| P19841210 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#191 // End: STAB TANK BATTERY#11 // Status: Authorization Granted - No Conditions |
| P19841524 | Amoco Production Co. - Install pumping unit in West Hackberry Field |
| P19841604 | DREDGING3 |
| P19850082 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#193 // End: STAB TANK BATTERY#12 // Status: Authorization Granted - No Conditions |
| P19850082 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#193 // End: STAB TANK BATTERY#12 // Status: Authorization Granted - No Conditions |
| P19850085 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#192 // End: STAB TANK BATTERY#12 // Status: Authorization Granted - No Conditions |
| P19850085 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#192 // End: STAB TANK BATTERY#12 // Status: Authorization Granted - No Conditions |
| P19850241 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850241 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850242 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850242 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON MARSH & BURIED 5 FT AT CANALS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850243 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE, ACROSS SPOIL BANKS // // Begin: GULF LAND "A" R/A "C" WELL#237 // End: STAB TANK BATTERY#19 // Status: Authorization Granted - Special Conditions |
| P19850243 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE, ACROSS SPOIL BANKS // // Begin: GULF LAND "A" R/A "C" WELL#237 // End: STAB TANK BATTERY#19 // Status: Authorization Granted - Special Conditions |
| P19850329 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#194 // End: STAB TANK BATTERY#9 // Status: Authorization Granted - Special Conditions |
| P19850329 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#194 // End: STAB TANK BATTERY#9 // Status: Authorization Granted - Special Conditions |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Name / Description |
|---------|--------------------|
| P19850410 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BELOW MUDLINE // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850410 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' MIN BELOW MUDLINE // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850411 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#195 // End: STAB TANK BATTERY#7 // Status: Authorization Granted - Special Conditions |
| P19850411 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#195 // End: STAB TANK BATTERY#7 // Status: Authorization Granted - Special Conditions |
| P19850423 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ACROS MARSH // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850423 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ACROSS MARSH // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850447 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BELOW MUDLINE, 3104.5' LAID ACROSS MARSH // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850447 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' BELOW MUDLINE, 3104.5' LAID ACROSS MARSH // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850561 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // SRF OF SPL BNK, 5' BLW SLIP BTM & CANAL X // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850561 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // SRF OF SPL BNK, 5' BLW SLIP BTM & CANAL X // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850656 | Amoco Production Co. - Construct ring levee, road dump, and road ramp to drill well; W Hackberry Field |
| P19850657 | Amoco Production Co. - Lay flowlines for well; W Hackberry |
| P19850677 | Amoco Production Co. - Excavate 133 cy levee material as backfill for restoring old oil and gas waste pit; pit contents to be hauled to approved disposal site; W Hackberry Gas Injection System |
| P19850698 | Amoco Production Co. - Drill well from existing keyway with barge mounted inland drilling rig; W Hackberry area |
| P19850708 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#197 // End: STAB TANK BATTERY#11 // Status: Authorization Granted - No Conditions |
| P19850708 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#197 // End: STAB TANK BATTERY#11 // Status: Authorization Granted - No Conditions |
| P19850709 | Amoco Production Co. - Install keyway to drill oil or gas well with barge mounted rig, and lay flowlines; W Hackberry Field |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19850724 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BELOW MUDLINE // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850724 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' BELOW MUDLINE // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850815 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BELOW SLIP AND CANAL // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850815 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BELOW SLIP AND CANAL // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850816 | Amoco Production Co. - Install a keyway and drill with barge mounted drilling rig; West Hackberry Field |
| P19850821 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' BLW MUDLINE // // Begin: STAB TANK BATTERY#9 // End: S/L 42 WELL#198 // Status: Authorization Granted - No Conditions |
| P19850823 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE, ACROSS SPOIL BANK // // Begin: GULF LAND A R/A C WELL#232 // End: STAB TANK BATTERY#5 // Status: Authorization Granted - No Conditions |
| P19850823 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE, ACROSS SPOIL BANK // // Begin: GULF LAND A R/A C WELL#232 // End: STAB TANK BATTERY#5 // Status: Authorization Granted - No Conditions |
| P19850824 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BELOW SLIP AND CANAL // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850946 | Amoco Production Co. - Excavate 169 cy spoil and brackish marsh to widen existing canal for service access; material will be placed on bank adjacent to excavated area; E Hackberry Field |
| P19850959 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' BELOW MUDLINE // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850960 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#200 // End: STAB TANK BATTERY#12 // Status: Authorization Granted - Permit Withdrawn |
| P19850985 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BLW CANAL & SLIP BTM // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850985 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' BLW CANAL & SLIP BTM // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19850986 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BLW SLIP & CANAL MUDLINE, BY BACKFILL // // Begin: // End: // Status: Authorization Granted - Special Conditions |

*Hackberry*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19850986 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' BLW SLIP & CANAL MUDLINE, BY BACKFILL // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19851007 | Amoco Production Co. - Fill existing borrow pit and overlay with limestone to construct parking lot and service area; 1512 cy clean fill used and 1674 cy to level; 2 mi N of Hackberry |
| P19851028 | MARSH MANAGEMENT PLAN AREA |
| P19851028 | Removed |
| P19851028 | SPOIL1 |
| P19851049 | Amoco Production Co. - Construct ring levee, road ramp and drill pad; 5835 cy used; West Hackberry Field |
| P19851050 | Amoco Production Co. - Lay flowlines for the Gulf Land D R/A A #50; West Hackberry |
| P19851051 | Amoco Production Co. - Level location, overlay with shell, construct support structures, lay piping tie-ins to create a fuel gas expander plant; West Hackberry Field |
| P19851053 | Amoco Production Co. - Install an addition to existing keyway to drill with barge mounted drilling rig; West Hackberry Field |
| P19851087 | Amoco Production Co. - Lay flowlines; East Hackberry |
| P19851117 | Amoco Production Co. - Install pipe bents on existing spoil banks to elevate flowlines; West Hackberry |
| P19851162 | Amoco Production Co. - Install keyway to drill with barge mounted drilling rig; West Hackberry |
| P19851249 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#197 // End: STAB TANK BATTERY#9 // Status: Authorization Granted - No Conditions |
| P19851249 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#197 // End: STAB TANK BATTERY#9 // Status: Authorization Granted - No Conditions |
| P19851250 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE, ACROSS SPOIL BANK // // Begin: CAMERON PH SCHL BRD R/A C WELL#55 // End: STAB TANK BATTERY#14 // Status: Authorization Granted - Special Conditions |
| P19851251 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' BLW MUDLINE // // Begin: STAB TANK BATTERY#9 // End: S/L 42 WELL#201 // Status: Authorization Granted - No Conditions |
| P19851252 | Amoco Production Co. - Install keyway to drill w/barge mounted drilling rig; no dredging; West Hackberry Field |
| P19851253 | Amoco Production Co. - Install keyway; no dredging; West Hackberry Field |
| P19851334 | Amoco Production Co. - Install keyway; no dredging; West Hackberry Field |
| P19851335 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#202 // End: STAB TANK BATTERY#12 // Status: Authorization Granted - No Conditions |
| P19851335 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#202 // End: STAB TANK BATTERY#12 // Status: Authorization Granted - No Conditions |

*Hackberry*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19851363 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: GULF LAND A R/A C WELL#244 // End: STAB TANK BATTERY#5 // Status: Authorization Granted - Special Conditions |
| P19851363 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: GULF LAND A R/A C WELL#244 // End: STAB TANK BATTERY#5 // Status: Authorization Granted - Special Conditions |
| P19851423 | Amoco Production Co. - Install keyway & lay flowlines; East Hackberry Field |
| P19851442 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // ACROSS MARSH, 5' BELOW MUDLINE AT SLIP // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19851442 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // ACROSS MARSH, 5' BELOW MUDLINE AT SLIP // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19851468 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#200 // End: STAB TANK BATTERY#13 // Status: Authorization Granted - No Conditions |
| P19851507 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 3' BLW ML OPEN WATER, 10' BLW NATURAL WATER BODIES // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19851530 | Amoco Pipeline Company - 4" Pipeline replacement on canal in West Hackberry Oil Field, Sec. 14, T12S - R10W. ± 1300CY material to be deposited on spoil bank and used to backfill pipeline ditch upon completion of replacement. |
| P19851531 | Amoco Pipeline Company - Replace 2039' of 4" pipeline. ± 907 CY to be excavated banked then used as cover, temporarily disturbing ± .5 acs. brak. marsh. Sec. 19, T12S - R10W |
| P19851547 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // BURIED BY BACKFILL, 5' BELOW CANAL&SLIP // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19851547 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // BURIED BY BACKFILL, 5' BELOW CANAL&SLIP // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19851581 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // ACROSS MARSH, BURIED AT CANAL X // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19851581 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // ACROSS MARSH, BURIED AT CANAL X // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19851582 | Amoco Production Co. - Sec. 18, T12S - R10W. 230' channel & 376' X 160' slip ( ± 9497 CY) to D/P the Gulf Land A R/A C. Well #247, lay two flowlines of 4" & 2.5" a total length of 2168.87'. |
| P19851607 | Amoco Production Co. - Make a pipeline x-ing at the mouth of an access canal, East Hackberry Field, Sec. 14, T12S - R10W |
| P19860051 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // BURIED UNDER CANALS AND LAID ON MARSH // // Begin: // End: // Status: Authorization Granted - Special Conditions |

*Hackberry*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19860051 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // BURIED UNDER CANALS AND LAID ON MARSH // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19860156 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#198 // End: STAB TANK BATTERY #8 // Status: Authorization Granted - No Conditions |
| P19860261 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#203 // End: STAB TANK BATTERY#9 // Status: Authorization Granted - No Conditions |
| P19860261 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#203 // End: STAB TANK BATTERY#9 // Status: Authorization Granted - No Conditions |
| P19860351 | Amoco Production Co. - Cameron Parish School Board R/A B Well #56, Sec. 16, T12S - R10W, West Hackberry Field. Sweep existing canal to depth and width per drawings to I/M drill barge. |
| P19860384 | Amoco Production Co. - Install one 4" & one 2.5" petroleum products pipelines (± 1447.32') to serve Cameron Parish School Board Well #56. |
| P19860402 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#205 // End: STAB TANK BATTERY#9 // Status: Authorization Granted - No Conditions |
| P19860402 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#205 // End: STAB TANK BATTERY#9 // Status: Authorization Granted - No Conditions |
| P19860403 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#204 // End: STAB TANK BATTERY#10 // Status: Authorization Granted - No Conditions |
| P19860403 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#204 // End: STAB TANK BATTERY#10 // Status: Authorization Granted - No Conditions |
| P19860464 | Amoco Production Co. - Sweep P/A existing slip to drill Cameron Parish School board A R/A C Well #57, West hackberry Field, Sec. 16, T12S - R10W. |
| P19860491 | AMOCO PRODUCTON COMPANY - // 2.5" FLOWLINE // LAID ON MARSH AND BURIED 5 FT AT CROSSINGS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19860491 | AMOCO PRODUCTON COMPANY - // 4" FLOWLINE // LAID ON MARSH AND BURIED 5 FT AT CROSSINGS // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19860610 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#206 // End: STAB TANK BATTERY#10 // Status: Authorization Granted - No Conditions |
| P19860610 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#206 // End: STAB TANK BATTERY#10 // Status: Authorization Granted - No Conditions |
| P19860803 | Amoco Production Co. - Sweep existing canal and construct keyway to bring in drill barge to D/P the Cameron Parish School Board Well #58, West Hackberry Field, Sec.10, T12S - R10W |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19860828 | AMOCO PRODUCTON COMPANY - OIL/GAS // 2.5" OIL/GAS // 5' MIN BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19860828 | AMOCO PRODUCTON COMPANY - OIL/GAS // 4" OIL/GAS // 5' MIN BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19860867 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#207 // End: STAB TANK BATTERY#11 // Status: Authorization Granted - No Conditions |
| P19860867 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#207 // End: STAB TANK BATTERY#11 // Status: Authorization Granted - No Conditions |
| P19860868 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#208 // End: STAB TANK BATTERY#10 // Status: Review complete Transferred to Consistency Section |
| P19860868 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#208 // End: STAB TANK BATTERY#10 // Status: Review complete Transferred to Consistency Section |
| P19860978 | Star Energy, Inc. - Star Energy - J.B. Watkins Est. #1 Well. 200' X 200' drillsite/pit area to be constructed adjacent to an existing road. A total of 3340 CY of fill be required for the drill pad  and 1300 CY for the ring levee. Located in Sec. 13, T12S - R10W. |
| P19861022 | Amoco Production Co. - Keyway and flowlines to D/P SL 42 Well#209, Sec. 17, T12S - R10W |
| P19861043 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#211 // End: STAB TANK BATTERY#10 // Status: Authorization Granted - No Conditions |
| P19861043 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#211 // End: STAB TANK BATTERY#10 // Status: Authorization Granted - No Conditions |
| P19861051 | AMOCO PRODUCTON COMPANY - OIL/GAS // 4" OIL/GAS // 5' MIN BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19861604 | SPOIL2 |
| P19870087 | Amoco Production Co. - I/M one 4.5" and one 2.5" petroleum products pipelines to serve the Gulf Land A R/A C Well #248, West Hackberry Field, Sec. 19, T12S - R10W 437.67' in canals & 1949.53' on marsh. |
| P19870125 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BLW M/L @ CANAL&X, SURFACE OF MARSH // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19870125 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' BLW M/L @ CANAL&X, SURFACE OF MARSH // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19870134 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#212 // End: STAB TANK BATTERY#10 // Status: Review complete Transferred to Consistency Section |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19870134 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#212 // End: STAB TANK BATTERY#10 // Status: Review complete Transferred to Consistency Section |
| P19870146 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BLW M/L @ CANAL, SURFACE OF MARSH // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19870146 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' BLW M/L @ CANAL, SURFACE OF MARSH // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19870173 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#213 // End: STAB TANK BATTERY#10 // Status: Authorization Granted - No Conditions |
| P19870173 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#213 // End: STAB TANK BATTERY#10 // Status: Authorization Granted - No Conditions |
| P19870198 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BLW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19870198 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' BLW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19870308 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#215 // End: STAB TANK BATTERY#10 // Status: Review complete Transferred to Consistency Section |
| P19870308 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#215 // End: STAB TANK BATTERY#10 // Status: Review complete Transferred to Consistency Section |
| P19870310 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // BURIED BY BACKFILL // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19870310 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // BURIED BY BACKFILL // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19870390 | Amoco Production Co. - Existing slip dredged for Gulf Land A R/A C Well #67 will be utilized for Gulf Land A R/A C Well #249. Existing slip and canals will be swept as needed under general permit issued on Nov. 14, 1980. No dredging will be required. East Hackberry Field, Sec. 12, T12S - R10W |
| P19870404 | Amoco Production Co. - Existing slip dredged for Gulf Land A R/A B Well #159 will be utilized for Gulf Land A R/A B Well #250. Existing slip and canals will be swept as needed under general permit issued on Nov. 14, 1980. No dredging will be required. East Hackberry Field, Sec. 15, T12S - R10W |
| P19870405 | Amoco Production Co. - Existing slip dredged for Gulf Land A R/A B Well #105 will be utilized for Gulf Land A R/A B Well #251. Existing slip and canals will be swept as needed under general permit issued on Nov. 14, 1980. No dredging will be required. East Hackberry Field, Sec. 15, T12S - R10W |
| P19870409 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' BLW SLIP&CANAL, SURFACE // // Begin: // End: // Status: Authorization Granted - Special Conditions |

*Hackberry*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19870429 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW BOTTOM // // Begin:  // End:  // Status: Authorization Granted - Special Conditions |
| P19870429 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' MIN BLW BOTTOM // // Begin:  // End:  // Status: Authorization Granted - Special Conditions |
| P19870430 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' MIN BLW BOTTOM // // Begin:  // End:  // Status: Authorization Granted - Special Conditions |
| P19870483 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#218 // End: STAB TANK BATTERY #8 // Status: Authorization Granted - No Conditions |
| P19870484 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#217 // End: STAB TANK BATTERY#8 // Status: Authorization Granted - No Conditions |
| P19870484 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#217 // End: STAB TANK BATTERY#8 // Status: Authorization Granted - No Conditions |
| P19870485 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#216 // End: STAB TANK BATTERY#9 // Status: Authorization Granted - No Conditions |
| P19870485 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: S/L 42 WELL#216 // End: STAB TANK BATTERY#9 // Status: Authorization Granted - No Conditions |
| P19870564 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2" FLOWLINE // BURIED BY BACKFILL // // Begin:  // End:  // Status: Authorization Granted - Special Conditions |
| P19870677 | Amoco Production Co. - Perform maintenance dredging for existing canal system; 5 mi SW of Grand Lake |
| P19870689 | Culvert |
| P19870689 | MARSH MANAGEMENT PLAN AREA |
| P19870689 | Pump |
| P19870689 | TRENASS2 |
| P19870689 | TRENASSE 4 |
| P19870694 | Amoco Production Co. - Sweep existing canal and install keyway to drill with barge-mounted rig; West Hackberry field |
| P19870698 | Amoco Production Co. - Sweep existing canal and install keyway to drill with barge-mounted rig; West Hackberry field |
| P19870737 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON SURFACE, 5' BLW CANAL // // Begin:  End:  // Status: Authorization Granted - Special Conditions |
| P19870737 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // LAID ON SURFACE, 5' BLW CANAL // // Begin:  End:  // Status: Authorization Granted - Special Conditions |
| P19870743 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // BURIED UNDER SLIP&CANAL, LAID ON SURFACE // // Begin:  // End:  // Status: Authorization Granted - Special Conditions |

*Hackberry*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19870743 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // BURIED UNDER SLIP&CANAL, LAID ON SURFACE // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19870910 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 3' MIN BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19870911 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // LAID ON SURFACE, 5' MIN @ CANAL XING // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19870912 | Amoco Production Co. - Sweep existing canal and install keyway to drill with barge-mounted rig; West Hackberry field |
| P19870943 | AMOCO PRODUCTON COMPANY - POWER LINE // // BURIED BY BACKFILL // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19871079 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: // End: // Status: Review complete Transferred to Consistency Section |
| P19871079 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' MIN BLW MUDLINE // // Begin: // End: // Status: Review complete Transferred to Consistency Section |
| P19871128 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 3' MIN BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19871128 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 3' MIN BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19871232 | AMOCO PRODUCTON COMPANY - GAS LIFT LINE // 4" GAS LIFT LINE // LAID ON CATWLK, BACKFILLED, SURFACE OF MARSH // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19871286 | Amoco Production Co. - Conduct sweeping operations to utilize existing canal, install keyway to drill with barge mounted rig for CPSB well; West Hackberry Field |
| P19871289 | AMOCO PRODUCTON COMPANY - OIL/GAS // 2.5" OIL/GAS // LAID ON SURFACE, 5' MIN BLW CANAL // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19871289 | AMOCO PRODUCTON COMPANY - OIL/GAS // 4.5" OIL/GAS // LAID ON SURFACE, 5' MIN BLW CANAL // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19880313 | AMOCO PRODUCTON COMPANY - // 2.5" FLOWLINE // 5' BLW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880313 | AMOCO PRODUCTON COMPANY - // 4.5" FLOWLINE // 5' BLW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880334 | AMOCO PRODUCTON COMPANY - // 2.5" FLOWLINE // 5' BLW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880334 | AMOCO PRODUCTON COMPANY - // 4.5" FLOWLINE // 5' BLW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880342 | AMOCO PRODUCTON COMPANY - // 2.5" FLOWLINE // 5' BLW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |

*Hackberry*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19880342 | AMOCO PRODUCTON COMPANY - // 4.5" FLOWLINE // 5' BLW LAKE BOTTOM // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880348 | AMOCO PRODUCTON COMPANY - // 2.5" FLOWLINE // 5' BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880348 | AMOCO PRODUCTON COMPANY - // 4.5" FLOWLINE // 5' BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880586 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880586 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880587 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880587 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880588 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2.5" FLOWLINE // 5' BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19880588 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // 5' BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - No Conditions |
| P19881133 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4.5" FLOWLINE // MARSH LEVEL, 3' MIN BLW M/L @ XING // // Begin: S.T.A.B. #21 // End: S.T.A.B. #17 // Status: Authorization Granted - Special Conditions |
| P19890242 | Amoco Production Co. - Perform maintenance dredging for existing canal system; 5 mi SW of Grand Lake |
| P19900113 | AMOCO PRODUCTON COMPANY - // 2.5" FLOWLINE // LAID ON MARSH SURFACE // // Begin: S.T.A.B. #6 FACILITIES // End: AMOCO GLAC WELL #253 // Status: Authorization Granted - Permit Withdrawn |
| P19900113 | AMOCO PRODUCTON COMPANY - // 4.5" FLOWLINE // LAID ON MARSH SURFACE // // Begin: S.T.A.B. #6 FACILITIES // End: AMOCO GLAC WELL #253 // Status: Authorization Granted - Permit Withdrawn |
| P19900180 | AMOCO PRODUCTON COMPANY - // 4.5" FLOWLINE // ON EXISTING CATWALK, 5' BLW BOAT CHANNEL // // Begin: TANK BATTERY # 5 // End: TIE IN TO EXISTING 4.5" FLOWLINE // Status: Authorization Granted - No Conditions |
| P19900279 | AMOCO PRODUCTON COMPANY - // 4.5" FLOWLINE // LAID ON MARSH // // Begin: NO. 1 WELLSITE // End: TIE-IN TO AN EXISTING 4.5" FLOWLINE // Status: Authorization Granted - No Conditions |
| P19900939 | Chevron U.S.A. Inc. - Repair abandonned East Hackberry #62 site to level surface & install temporary board mat to drill well #79, Sec. 12, T12S - R10W. 1000 CY of fill obtained from a commercial source will be hauled onto site. |
| P19901063 | Amoco Production Co. - Sweep existing drill site to D/P the Gulf Land A R/A C Well #254, West hackberry Field. |

D-17

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19901080 | Valley Gas Transmission, Inc. - Dredge ±250 CY of waterbottom material to lower an existing 4.5" pipeline to a depth of 6' below the mud line, then backfill. Sec. 20, T12S - R10W |
| P19901121 | Amoco Production Co. - Maintenance dredging in an existing O/G canal system.±50000 CY of water bottom material will be dredged, T12S - R11W & T12S - R11W. Specifically mentioned is, maintenance dredging, Gulf Land A R/A C Well #42,   West Hackberry Field, Sec. 19, T12S - R10W. Accompanying as-built gives an average of material removed ±593 CY |
| P19901262 | AMOCO PRODUCTON COMPANY - GAS COLLECTION // 2.5" FLOWLINE // 3' MINIMUM BELOW MUDLINE // // Begin: GULF LAND A R/A C   WELL NO. 254 // End: HEADER @ S.T.A.B. 6 // Status: Authorization Granted - No Conditions |
| P19901262 | AMOCO PRODUCTON COMPANY - GAS LIFT // 2.5" FLOWLINE // 3' MINIMUM BELOW MUDLINE // // Begin: RISER @ PLATFORM // End: HEADER @ S.T.A.B. 6 // Status: Authorization Granted - No Conditions |
| P19901274 | AMOCO PRODUCTON COMPANY - // 2.5" FLOWLINE // 5' MINIMUM BELOW MUDLINE // // Begin: GULF LAND D R/A A   WELL NO. 49 // End: S.T.A.B. 3 // Status: Authorization Granted - Special Conditions |
| P19901274 | AMOCO PRODUCTON COMPANY - // 4.5" FLOWLINE // 5' MINIMUM BELOW MUDLINE // // Begin: GULF LAND D R/A A   WELL NO. 49 // End: S.T.A.B. 3 // Status: Authorization Granted - Special Conditions |
| P19910076 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" FLOWLINE // 3'-5' BLW MUDLINE @ XING // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19910076 | AMOCO PRODUCTON COMPANY - GAS LIFT LINE // 4" GAS LIFT LINE // ABOVE GROUND, 3'-5' BLW MUDLINE @ XING // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19910106 | Culvert |
| P19910106 | DREDGE |
| P19910106 | Protection |
| P19910118 | AMOCO PRODUCTON COMPANY - FLOWLINE *REPAIR/REPLCMNT // 4.5" FLOWLINE  *EMERGENCY AFTER-THE-FACT // 3' MIN BLW MUDLINE // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19910492 | AMOCO PRODUCTON COMPANY - FLARE LINE // 8" FLARE LINE // 3' MIN BLW GROUND // // Begin: EAST HACKBERRY FACILITIES // End: FLARE STACK // Status: Authorization Granted - Permit Withdrawn |
| P19910622 | Amoco Production Co. - Flare line (8") & flare stack, 658' to be laid on surface of marsh & 16' to be buried under existing road. West Hackberry Facilities, Sec. 19, T12S - R10W |
| P19910716 | AMOCO PRODUCTON COMPANY - GAS LIFT LINE // 4.5" PIPELINE // ALONG EXISTING SPOIL BANK // // Begin: EXISTING S.T.A.B. FACILITY // End: TIE-IN TO EXISTING 4.5 GAS LIFT LINE (POINT A) // Status: Authorization Granted - No Conditions |
| P19910716 | AMOCO PRODUCTON COMPANY - OIL & WATER DUMP LINE // 4.5" OIL & WATER DUMP LINE // ALONG SHELL ROAD & ACROSS EXISTING PIPE RACK // // Begin: EXISTING S.T.A.B. FACILITY // End: TIE-IN TO EXISTING 4.5" OIL & WATER DUMP LINE // Status: Authorization Granted - No Conditions |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19910766 | AMOCO PRODUCTON COMPANY - PIPELINE // 4" PIPELINE // ON CATWALK, 3' MIN BLW MUDLINE // // Begin: TIE-IN @ EXISTING 4" P/L, SWDS #1 // End: S.L. 42 WELL # 194 // Status: Authorization Granted - No Conditions |
| P19910906 | AMOCO PRODUCTON COMPANY - GAS LIFT LINE // 2.5" GAS LIFT LINE // 3' MIN BLW SLIP, LAID ALONG SPOIL BANK // // Begin: PROPOSED GULF LAND D R/A A WELL # 52 // End: TIE-IN AT ABANDONED 2.5" PIPELINE // Status: Authorization Granted - Special Conditions |
| P19910906 | AMOCO PRODUCTON COMPANY - OIL PRODUCTION PIPELINE // 4" OIL PRODUCTION PIPELINE // 3' MIN BLW SLIP, LAID ALONG SPOIL BANK // // Begin: PROPOSED GULF LAND D R/A A WELL # 52 // End: TIE-IN AT ABAMDONED 4" PIPELINE // Status: Authorization Granted - Special Conditions |
| P19910949 | AMOCO PRODUCTON COMPANY - // 2.5" PIPELINE // 3' MIN BLW ML // // Begin: WELL 53 // End: TIE IN @ EXISTING 2 LINES // Status: Authorization Granted - Special Conditions |
| P19910949 | AMOCO PRODUCTON COMPANY - // 4" PIPELINE // 3' MIN BLW ML // // Begin: WELL 53 // End: TIE IN @ EXISTING 2 LINES // Status: Authorization Granted - Special Conditions |
| P19911111 | AMOCO PRODUCTON COMPANY - // 2.5" FLOWLINE // 3' BML / BANKS / PLATFORM // // Begin: GULF LAND D R/A A WELL NO 54 // End: TIE IN AT EXISTING F/L // Status: Authorization Granted - No Conditions |
| P19911111 | AMOCO PRODUCTON COMPANY - // 4" FLOWLINE // 3' BML / BANKS / PLATFORM // // Begin: GULF LAND D R/A A WELL NO 54 // End: TIE IN AT EXISTING F/L // Status: Authorization Granted - No Conditions |
| P19920004 | AMOCO PRODUCTON COMPANY - GAS // 6" EMERGENCY GAS VENT LINE // ON PIPE RACK AND 1' BLW PARKING AREA // // Begin: LEVEE // End: TANK BATTERY #5 // Status: Authorization Granted - No Conditions |
| P19920005 | AMOCO PRODUCTON COMPANY - GAS // 4" EMERGENCY GAS VENT LINE // ABOVE GROUND ON PIPE RACK // // Begin: LEVEE // End: TANK BATTERY // Status: Authorization Granted - No Conditions |
| P19920010 | Cameron Parish Police Jury - Christmas tree bank sediment capture/wave dampening project. Secs. 14 & 23, T12S - R10W |
| P19920016 | MMP Area |
| P19920016 | SPOIL |
| P19920016 | Weir |
| P19920170 | AMOCO PRODUCTON COMPANY - GAS // 2.5" GAS LIFT LINE // 3' BLW MUDLINE // // Begin: GULF LAND A R/A C WELL # 42 // End: HEADER @ STAB UNIT // Status: Authorization Granted - No Conditions |
| P19920290 | AMOCO PRODUCTON COMPANY - // 2.5" FLOWLINE // ON LIMESTONE // // Begin: WELL #14 // End: TIE IN @ GAS LIFT LINE // Status: Authorization Granted - No Conditions |
| P19920493 | AMOCO PRODUCTON COMPANY - GAS // 2 1/2" GAS LIFT LINE // 3' MIN BLW ML // // Begin: WELL NO 248 // End: EXISTING FLOWLINE // Status: Authorization Granted - No Conditions |
| P19920493 | AMOCO PRODUCTON COMPANY - GAS // 2 1/2" GAS LIFT LINE // 3' MIN BLW ML // // Begin: // End: EXISTING FLOWLINE // Status: Authorization Granted - No Conditions |

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19920493 | AMOCO PRODUCTON COMPANY - OIL // 2 1/2" OIL PROD. FLOWLINE // 3' MIN BLW ML // // Begin: // End: EXISTING FLOWLINE // Status: Authorization Granted - No Conditions |
| P19920493 | AMOCO PRODUCTON COMPANY - OIL // 4" OIL PRODUCTION FLOWLINE // 3' MIN BLW ML // // Begin: WELL NO 248 // End: EXISTING FLOWLINE // Status: Authorization Granted - No Conditions |
| P19920681 | CAMERON TELEPHONE CO - FIBER OPTICS // FIBER OPTIC TOLL CABLE // 3' BLW ML ; 10' MIN BLW ML @ CANAL XING // // Begin: ALONG HIGHWAYS 27 & 82 // End: // Status: Authorization Granted - Special Conditions |
| P19920964 | Amoco Production Co. - Reentry/workover ops. of P&A Mrs. J. B. Watkins Well No. 2, West hackberry Field, Sec. 24, T12S - R11W |
| P19920996 | Amoco Production Co. - Cleanout existing slip to float in workover rig. R/W of P&A Gulf Land D R/A A Well # 17, West Hackberry Field, Sec. 24, T12S - R11W |
| P19921087 | Amoco Production Co. - Reenter/workover Gulf Land DR/A A Well #41, by moving drill rig, discharge mud and water into slip, in West Hackberry Field, Sec. 25, T12S - R11W |
| P19921089 | Amoco Production Co. - Reenter/workover Gulf Land DR/A A Well #56 (formerly #13), by moving drill rig, discharge mud and water into slip, in West Hackberry Field, Sec. 24, T12S - R11W |
| P19921162 | AMOCO PRODUCTON COMPANY - // 4" PRODUCTION LINE // PIPE RACKS // // Begin: MRS. J.B. WATKINS # 25 // End: MANIFOLD AT HEADER // Status: Authorization Granted - No Conditions |
| P19921162 | AMOCO PRODUCTON COMPANY - GAS // 2.5" GAS LIFT LINE // PIPE RACKS // // Begin: MRS. J. B. WATKINS #25 // End: MANIFOLD AT HEADER // Status: Authorization Granted - No Conditions |
| P19921162 | AMOCO PRODUCTON COMPANY - PRODUCTION // 4" PRODUCTION LINE // ROAD PAD / PIPE RACKS // // Begin: EXISTING FLOWLINE // End: MANIFOLD AT HEADER // Status: Authorization Granted - No Conditions |
| P19921207 | Cameron Parish Police Jury - Construct six wave dampening fences using x-mas trees, with a total length of 918', SE corner of Black Lake |
| P19921230 | AMOCO PRODUCTON COMPANY - // 2" COMPRESSOR SCRUBBER DUMP LINE // PIPE RACK / ON OR SUSPENDED OVER PAD @ T. B. // // Begin: COMPRESSOR STATION // End: TANK BATTERY // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - // 2" WELLHEAD SCRUBBER DUMP LINE // 2' DEEP IN CASING @DR DUMP/ON PIPERACKS // // Begin: SCRUBBER AT WELL PAD // End: TANK BATTERY // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - // 2" WELLHEAD SCRUBBER DUMP LINE // WELLHEAD PLTFRM/SUSPENDED/PIPERACK/ // // Begin: SCRUBBER ON WELLHEAD PLATFORM // End: TANK BATTERY // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - // 4" PRODUCTION LINE // 1' DEEP IN CASING @RD DUMP/GROUND/PIPERACK // // Begin: TIE-IN TO EXT 4" LINE // End: TIE-IN TO EXT 4" LINE // Status: Authorization Granted - No Conditions |

*Hackberry*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19921230 | AMOCO PRODUCTON COMPANY - // 4" PRODUCTION LINE // SUSPENDED/PIPERACKS/GROUND/1'DEEP/DUMP... // // Begin: WELLHEAD 18 // End: MANIFOLD AT HEADER // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - // 4" PRODUCTION LINE // WELLHEAD PLTFRM/UNDRSLIP/GROUND/PIPE RACK... // // Begin: STAB #5 // End: WELLHEAD PLATFORM // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - AIR // 2" AIR INJECTION LINE // 2' DEEP IN CASING @ RD DUMP / ON PIPE RACK // // Begin: COMPRESSOR STATION // End: WELL PAD // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - AIR // 2" AIR INJECTION LINE // 2' DEEP/PIPERACK/WELLHEAD/UNDER CANAL // // Begin: COMPRESSOR STATION // End: WELLHEAD GLDA 51 // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - AIR // 2.5" AIR INJECTION LINE // 2' DEEP/GROUND/PIPERACKS/UNDER CANAL/WELLHEAD // // Begin: COMPRESSOR STATION // End: EXISTING SPARE FLOWLINE TO TIE-IN AT TANK BATTERY #5 // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - GAS // 2.5" FUEL GAS LINE // SUSPENDED OVER PAD @ STAB 5 / PIPE RACKS // // Begin: METER STATION // End: COMPRESSOR STATION // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - GAS // 2.5" GAS LIFT LINE // 1' DEEP IN CAS@RDUMP/ ONGROUND/ PIPERACK... // // Begin: WELLHEAD GLDA 56 // End: TIE-INT TO SPARE FLOWLINE FROM STAB #5 // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - GAS // 2.5" GAS LIFT LINE // GROUND/PIPERACK/2'DEEP/UNDERCANAL&SLIP... // // Begin: STAB #5 // End: WELLHEAD GLDA 57 // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - GAS // 2.5" GAS LIFT LINE // PIPE RACK / 1' DEEP IN CASING AT ROAD DUMP // // Begin: TIE-IN TO EXT LINE // End: WELLHEADJ.B.W 18 // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - OIL // 2" OIL SUMP DRAIN LINE // PIPE RACK / SUSPENDED OVR PAD @ COMPRESSOR // // Begin: TANK BATTERY // End: COMPRESSOR STATION // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - OIL/GAS // 2.5" // // // Begin: COMPRESSOR STATION // End: RISER TO SPARE FLOWLINE // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - PRODUCTION LINE // 4" PRODUCTION LINE // SLIP/WELLHEAD/SUSPENDED@PIPERACKS/GROUND... // // Begin: WELLHEAD GLDA 56 // End: MANIFOLD AT HEADER // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - RAINWATER // 2" RAINWATER SUMP DRAIN LINE // PIPE RACK / SUSPENDED...FACILITY AND TANK BAT // // Begin: TANK BATTERY // End: COMPRESSOR STATION // Status: Authorization Granted - No Conditions |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19921230 | AMOCO PRODUCTON COMPANY - WATER // 2" PURGE WATER LINE // 2' DEEP IN CASING @RD DUMP/ON PIPERACK // // Begin: WATER PUMP NEAR TANK BATTERY // End: WELL PAD // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - WATER // 2" PURGE WATER LINE // PIPERACK/2' DEEP/SUSPENDED/UNDER CANAL/WELLHD // // Begin: PUMP NEAR T.B. // End: WELLHEAD GLDA 51 // Status: Authorization Granted - No Conditions |
| P19921230 | AMOCO PRODUCTON COMPANY - WATER // 4" WATER STORAGE FILL LINE // ON WKWAY / ON GRND / 1' DP IN CSING @ RD DUMP // // Begin: TANK BATTERY // End: BARGE DOCK // Status: Authorization Granted - No Conditions |
| P19930047 | Amoco Production Co. - Mnt.Drdg., spoil disposal, compressor barge, shell pad, pilings, boat dock, walkway and shell pad in West hackberry Field, Sec. 24, T12S - R11W |
| P19930575 | LA DNR/ Coastal Restoration - Conduct a demonstration earthen terracing project, Sec. 26, T12S - R11W |
| P19930627 | Southern Petroleum Company - Transfered to WRT Energy Corporation. Refurbish & reuse, including laying boards on an existing shell road, existing ring levee and drill pad to drill the M. P. Ewin "A" #66 Well, Sec. 12, T12S - R10W |
| P19930781 | TRIDENT NGL - // 8" REPLACEMENT PIPELINE // 7' MIN BLW MARSH / 5' MIN BLW CANAL XING // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P19931321 | AMOCO PRODUCTON COMPANY - // 4" PRODUCTION LINE // ON GROUND // // Begin: WELL # 17 // End: MAINFOLD @ HEADER // Status: Authorization Granted - No Conditions |
| P19931321 | AMOCO PRODUCTON COMPANY - GAS // 2.5" GAS LIFT LINE // ON GROUND // // Begin: WELL # 17 // End: GAS LIFT HEADER // Status: Authorization Granted - No Conditions |
| P19940676 | WRT ENERGY CORP - GAS // 4" PIPELINE // TOP OF GROUND TO 3' BLW ML // // Begin: B. VINCENT WELL # 7 // End: PLANT FACILITY // Status: Authorization Granted - Special Conditions |
| P19940920 | AMOCO PRODUCTON COMPANY - OIL // 4" PIPELINE // ON GROUND/ON PIPERACKS/3' BML@OPEN WATER // // Begin: EXISTING PIPELINE // End: EXISTING PIPELINE // Status: Authorization Granted - Special Conditions |
| P19941076 | AMOCO PRODUCTON COMPANY - GAS // 2 1/2" GAS LIFT LINE // PLATFORM/SPOILBANKS/ 3' BML@WATER/PIPE BNTS // // Begin: WELL NO 55 // End: TIE-IN TO EXISTING LINES ON PIPE BRIDGE // Status: Authorization Granted - Special Conditions |
| P19941076 | AMOCO PRODUCTON COMPANY - PRODUCTION // 4" PRODUCTION PIPELINE // PLATFORM/SPOILBANKS/ 3' BML@WATER/PIPE BNTS // // Begin: WELL NO 55 // End: TIE-IN TO EXISTING LINES ON PIPE BRIDGE // Status: Authorization Granted - Special Conditions |
| P19951188 | AMOCO PRODUCTON COMPANY - AIR // 2" AIR INJECTION FLOWLINE // ON PIPE RACKS, PILINGS, & WELL PAD // // Begin: EXISTING AIR INJECTION LINE // End: WELLHEAD J.B WATKINS 18 // Status: Authorization Granted - No Conditions |

*Hackberry*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19951411 | Amoco Production Co. - Maintenance dredging (± 18 linear miles) for O/G access channels, canals & slips  in Hackberry Field east & west of Black Lake, T12S - R10W and T12S - R11W. |
| P19960112 | PROPOSED CULVERTS AND WATER CONTROL STRUCTURE |
| P19960112 | PROPOSED REMOVAL OF OLD BOX CULVERTS |
| P19960445 | AMOCO PRODUCTON COMPANY - AIR INJECTION // 2.5" INJECTION FLOWLINE // 3' MIN BLW MUDLINE // // Begin: PROPOSED RISER/JUNCTION // End: SL 42 WELL #98 // Status: Authorization Granted - Special Conditions |
| P19960445 | AMOCO PRODUCTON COMPANY - AIR INJECTION // 2.5" INJECTION FLOWLINE // 3' MIN BLW MUDLINE UNDER LAKE // // Begin: PROPOSED 3" P/L // End: WELL #245 // Status: Authorization Granted - Special Conditions |
| P19960445 | AMOCO PRODUCTON COMPANY - AIR INJECTION // 3" INJECTION FLOWLINE // LAID ON PIPE BRIDGE / 10' BLW CHANNEL XING // // Begin: TIE-IN TO SPARE F/L @ T.B. #5 // End: PROPOSED RISER/JUNCTION // Status: Authorization Granted - Special Conditions |
| P19960445 | AMOCO PRODUCTON COMPANY - AIR INJECTION // 3" INJECTION FLOWLINE // ON PIPE BRIDGE // // Begin: PROPOSED 3" P/L // End: END OF PIPE BRIDGE // Status: Authorization Granted - Special Conditions |
| P19960947 | AMOCO PRODUCTON COMPANY - AIR INJECTION // 2.5" AIR INJECTION LINE // 3' MIN BLW MUDLINE // // Begin: RISER/JUNCTION @ PIPE BRIDGE // End: SL 42 WELL #172 // Status: Authorization Granted - Special Conditions |
| P19960947 | AMOCO PRODUCTON COMPANY - AIR INJECTION // 3" AIR INJECTION LINE // LAID ON PIPE BRIDGE / 3' BLW MUDLINE // // Begin: JUNCTION ON PIPE BRIDGE // End: TIE-IN @ EXISTING 3" LINE // Status: Authorization Granted - Special Conditions |
| P19960947 | JUNCTION ON PIPE BRIGE |
| P19960947 | RISER/JUNCTION ON PIPE BRIDGE |
| P19961822 | Amoco Production Co. - Pilings or dolphins. Well name: SL 42 Well # 225. Sec. 19, T12S - R10W |
| P19961823 | WELL #225 + STRUCTURES |
| P19970238 | SL 42 WELL #226; DRILL BARGE & STRUCTURES |
| P19971085 | AMOCO PRODUCTON COMPANY - AIR INJECTION // 2 1/2" FLOWLINE // 3' MIN BLW MUDLINE // // Begin: RISER/JUNCTION // End: PROPOSED RISER @ SL 42 WELL #175 // Status: Authorization Granted - Special Conditions |
| P19971085 | AMOCO PRODUCTON COMPANY - AIR INJECTION // 2 1/2" FLOWLINE // LAID ON TOP OF SPOIL / 3' MIN BLW ML @ CANAL & SLIP // // Begin: RISER @ STAB 14 // End: WELL #58 // Status: Authorization Granted - Special Conditions |
| P19971102 | AMOCO PRODUCTON COMPANY - FLARE GAS // 4" FLOWLINE // 3' MIN BLW MUDLINE // // Begin: SL 42 WELL #204 RISER // End: SL 42 WELL #98 RISER // Status: Authorization Granted - Special Conditions |
| P19971102 | RISER 4" @ SL 42 WELL #204 |
| P19971102 | RISER 4" @ SL 42 WELL #98 |
| P19971105 | AMOCO PRODUCTON COMPANY - FLARE GAS // 2" FLOWLINE // 3' MIN BLW MUDLINE // // Begin: SL 42 RISER WELL #221 // End: STAB UNIT 9 RISER // Status: Authorization Granted - Special Conditions |
| P19971105 | RISER 2" @ SL 42 WELL #221 |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19971105 | RISER 2" @ STAB UNIT #9 |
| P19971106 | AMOCO PRODUCTON COMPANY - FLARE GAS // 2" FLOWLINE // 3' MIN BLW MUDLINE // // Begin: SL 42 WELL #220 RISER // End: STAB UNIT 9 RISER // Status: Authorization Granted - Special Conditions |
| P19971106 | RISER 2" @ SL 42 WELL #220 |
| P19971107 | AMOCO PRODUCTON COMPANY - FLARE GAS // 2" FLOWLINE // 3' MIN BLW MUDLINE // // Begin: SL 42 WELL #222 RISER // End: STAB UNIT #10 RISER // Status: Authorization Granted - Special Conditions |
| P19971107 | RISER 2" @ SL 42 WELL #222 |
| P19971107 | RISER 2" @ STAB UNIT #10 |
| P19971607 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2" // LAID ON PIPE BRIDGE & 3' MIN BLW ML @ CHANNEL & SLIP // // Begin: SL 42 WELL #225 // End: STAB UNIT #8 // Status: Authorization Granted - Special Conditions |
| P19971607 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" // LAID ON PIPE BRIDGE & 3' MIN BLW ML @ CHANNEL & SLIP // // Begin: SL 42 WELL #225 // End: CENTRAL FACILITY #2 // Status: Authorization Granted - Special Conditions |
| P19971620 | AMOCO PRODUCTON COMPANY - FLOWLINE // 2" // 3' MIN BLW MUDLINE // // Begin: RISER @ SL 42 WELL #226 // End: TIE IN @ STAB UNIT #8 // Status: Authorization Granted - Special Conditions |
| P19971620 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" // 3' MIN BLW MUDLINE / LAID ON CATWALK // // Begin: RISER @ SL 42 WELL #226 // End: CENTRAL FACILITY #2 // Status: Authorization Granted - Special Conditions |
| P19971620 | PROPOSED LINE HEATER PLATFORM NOT INSTALLED |
| P19972002 | Samuel Gary Jr & Ass - Well Name: Gulf Land D R/A B. Well #58. Dredge: ring levee new O/G only(4626 CY). Sec. 23, T12S - R11W. Impacts: 3.76 acs.. |
| P19980304 | MAINT.DREDGE BARGE BASING |
| P19980403 | CLEANOUT ROADSIDE DITCHES & MAINTENANCE ON LA 27 |
| P19980403 | CLEANOUT ROADSIDE DITCHES & MAINTENANCE ON LA 82 |
| P19980468 | Samuel Gary Jr & Ass - Well: Gulfland A R/A. Well #1. Lat: 29 59 33.7711056 Long: -93 25 46.5638772. Impacts: 2.06 acs.. |
| P19980552 | AMOCO PRODUCTON COMPANY - AIR INJECTION // 2" FLOWLINE // ATOP SPOIL BANK & 3' MIN BLW ML @ SLIP // // Begin: RISER @ GLDA #45 PLATFORM // End: TIED-IN @ EXISTING F/L // Status: Authorization Granted - Special Conditions |
| P19980765 | AMOCO PRODUCTON COMPANY - GAS // 4" PIPELINE // 3' MIN BLW MUDLINE // ACTIVE // Begin: GLAC #255 LOC // End: TIE-IN @ PIPE RACK // Status: Authorization Granted - Special Conditions |
| P19980765 | AMOCO PRODUCTON COMPANY - SPARE LINE // 4" PIPELINE // 3' MIN BLW MUDLINE // // Begin: GLAC #255 LOC // End: TIE-IN @ PIPE RACK // Status: Authorization Granted - Special Conditions |
| P19980848 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" // 3' MIN BLW CANAL AND CHANNEL, ON TOP OF SPOIL // // Begin: GLAC #255 UNDER WELL PAD // End: TIE IN AT STAB #3 // Status: Authorization Granted - Special Conditions |
| P19980848 | AMOCO PRODUCTON COMPANY - GAS // 2" // 3' MIN BLW CANAL AND CHANNEL, ON TOP OF SPOIL // // Begin: GLAC #255 UNDER WELL PAD // End: TIE IN AT STAB #3 // Status: Authorization Granted - Special Conditions |

*Hackberry*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19980899 | AMOCO PRODUCTON COMPANY - FLOWLINE // 4" // 3' MIN BLW CANAL AND OPEN WATER, TOP OF SPOIL // // Begin: WELL PAD // End: TIE IN W/ EXISTING FLOWLINES // Status: Authorization Granted - Special Conditions |
| P19980899 | AMOCO PRODUCTON COMPANY - GAS // 2" // 3' MIN BLW CANAL AND OPEN WATER, TOP OF SPOIL // // Begin: WELL PAD // End: TIE IN W/ EXISTING FLOWLINES // Status: Authorization Granted - Special Conditions |
| P19981706 | SL 42 WELL #2; STRUCTURES FOR DRILLING WELL |
| P19981707 | SL 42 WELL #1; STRUCTURES FOR DRILLING WELL |
| P19990125 | Samuel Gary Jr & Ass - Well: Gulfland D R/A B. Well #2. Sec. 23, T12S - R11W. Impacts: 2.49 acs.. |
| P19990133 | CULVERT, FILL |
| P19990140 | ADD LEVEE & METAL BULKHEAD |
| P20001402 | FILL WATER CONTR |
| P20001402 | MAHAN, CHIP - NOT A PIPELINE // DREDGING // // // Begin: // End: // Status: Application Withdrawn |
| P20001402 | REVERSIBLE PUMP |
| P20001402 | Weir |
| P20010402 | H2O CONROL STRUCTURE |
| P20010402 | REVERSIBLE PUMP |
| P20010402 | WEIR, CULVERT |
| P20010621 | DREDGE |
| P20010621 | SPOIL |
| P20011227 | DREDGE |
| P20011227 | PROPWASH |
| P20011227 | SIDETRACK, DRILL BARGE |
| P20011227 | SPOIL |
| P20011366 | DREDGE |
| P20011366 | SPOIL |
| P20011621 | DREDGE |
| P20011621 | SPOIL |
| P20011696 | DREDGING |
| P20011696 | PROPWASH |
| P20011696 | SPOIL |
| P20020433 | TEMPORARY PILINGS |
| P20020849 | LODGE |
| P20020894 | GLAC WELL # 243 |
| P20021048 | GARY WILLIAMS PRODUCTION COMPANY - NOT A PIPELINE // WALKWAY // // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P20021048 | GARY WILLIAMS PRODUCTION COMPANY - PIPELINE // 6" // 3' - 5' MIN BLW ML / LAID ON PIPERACK // // Begin: SL 17163 PROPOSED PLATFORM // End: TANK BATTERY NO 5 // Status: Authorization Granted - Special Conditions |
| P20021048 | LINE HEATER PLATFORM W/ BOAT DOCK |
| P20021403 | DREDGE FOR WELL 244 |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20021403 | PROP. GLAC WELL 244 |
| P20021537 | GEOTECHNICAL INVESTIGATION |
| P20030192 | HILCORP ENERGY COMPANY - FLOWLINE // 3" // ON DRY MARSH & 3' MIN BLW ML @ OPEN WATER // // Begin: EXISTING PLATFORM // End: GLAC WELL # 243 // Status: Authorization Granted - Special Conditions |
| P20030192 | HILCORP ENERGY COMPANY - GAS LIFT LINE // 2" // ON DRY MARSH & 3' MIN BLW ML @ OPEN WATER // // Begin: EXISTING PLATFORM // End: GLAC WELL # 243 // Status: Authorization Granted - Special Conditions |
| P20030192 | SHORELINE EROSION CONTROL : 20' OF RIP-RAP |
| P20030625 | 4 TERRACES TO CONTROL EROSION |
| P20030625 | TWO ACRE POND |
| P20040353 | PLUG & ABANDON WATKINS NO. 035 |
| P20041774 | BENEFICIAL USE FOR P20020932 - AREA 'L' |
| P20041774 | BENEFICIAL USE FOR P20020932 - ZONE 1 |
| P20041774 | MARSH MITIGATION AREA - FINAL |
| P20051041 | BANK STABILIZATION |
| P20051041 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // 3' - 5' BLW WL & MARSH // PROPOSED // Begin: HACKBERRY FIELD // End: HACKBERRY FIELD // Status: Authorization Granted - Special Conditions |
| P20051041 | HILCORP ENERGY COMPANY - FLOWLINE // 6" // 3' - 5' BLW WL & MARSH // PROPOSED // Begin: HACKBERRY FIELD // End: HACKBERRY FIELD // Status: Authorization Granted - Special Conditions |
| P20060185 | BANK STABILIZATION |
| P20060185 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // 5' MIN BLW WATERLINE & TOP OF MARSH // PROPOSED // Begin: HACKBERRY FIELD // End: HACKBERRY FIELD // Status: Authorization Granted - Special Conditions |
| P20060185 | HILCORP ENERGY COMPANY - FLOWLINE // 6" // 5' MIN BLW WATERLINE & TOP OF MARSH // PROPOSED // Begin: HACKBERRY FIELD // End: HACKBERRY FIELD // Status: Authorization Granted - Special Conditions |
| P20060300 | MITIGATION FOR P20041751- TERRACES/PLANTINGS |
| P20060360 | SITE CLEARANCE SL 42 #194 WELL |
| P20060565 | TERRACES |
| P20060757 | BANK STABILIZATION |
| P20060757 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // LAID ON TOP OF GROUND & 3' MIN BLW ML // PROPOSED // Begin: GULF LAND NO 116 // End: EXIST. S.T.A.B. NO 17 // Status: Authorization Granted - Special Conditions |
| P20061146 | SITE CLEARANCE SL 42 NO 194 WELL |
| P20061148 | ENTERGY GULF STATES, INC. - NOT A PIPELINE // AREAWIDE - TRANSMISSION REPAIRS // // // Begin: HOLLY TAP STATION // End: CHOUPIQUE SUBSTATION // Status: Application Withdrawn |
| P20061148 | ENTERGY GULF STATES, INC. - NOT A PIPELINE // AREAWIDE - TRANSMISSION REPAIRS // // // Begin: SABINE SUBSTATION // End: CARLYSS SUBSTATION // Status: Application Withdrawn |
| P20070392 | ENTERGY NEW STRUCTURE |
| P20070392 | ENTERGY STRUCTURE REPAIR |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20070896 | BORING LOCATION |
| P20070896 | CAMERON PARISH WATER WORKS DISTRICT NO. 2, WARD 6 - WATERLINE // 8" // 3' - 15' BLW ML // PROPOSED // Begin: HACKBERRY // End: SEMPRA LNG FACILITY // Status: Authorization Granted - Special Conditions |
| P20071762 | PLUG & ABANDON |
| P20080450 | CAVERN WELL #1 |
| P20080450 | CAVERN WELL #2 |
| P20080450 | CAVERN WELL #3 |
| P20080450 | CAVERN WELL #4 |
| P20080450 | LA STORAGE LLC - BRINE PIPELINE // 16" // 4.5' BLW ML // PROPOSED // Begin: LIBERTY GAS STORAGE FACILITY // End: PT NEAR SWD WELL #4 // Status: Authorization Granted - Special Conditions |
| P20080450 | LA STORAGE LLC - GAS PIPELINE // 36" // 5' BLW ML // PROPOSED // Begin: LIBERTY GAS STORAGE FACILITY // End: 42" INTERCONNECT // Status: Authorization Granted - Special Conditions |
| P20080450 | LIBERTY GAS STORAGE EXPANSION |
| P20080450 | SWD WELL #1 |
| P20080450 | SWD WELL #2 |
| P20080450 | SWD WELL #3 |
| P20080450 | SWD WELL #4 |
| P20080687 | LEVEE REPAIR - SECONDARY UNIT |
| P20080687 | MARSH MANAGEMENT - TERRACES; PRIMARY & SECONDARY |
| P20080687 | RYCADE CANAL HYDROLOGIC PROJECT: MARCANTEL LEVEE |
| P20090746 | TERRACES |
| P20100182 | WELL LOCATION & STRS: SL 42 #227 |
| P20100299 | TEXAS PETROLEUM INVESTMENT COMPANY - PIPELINE // 3" // 3.5' MAX BLW ML // ACTIVE // Begin: SL 42 WELL NO 227 // End: EXISTING PRODUCTION FACILITY // Status: Authorization Granted - Special Conditions |
| P20100398 | CAMERON LNG, LLC - DISCHARGE PIPES - TEMPORARY // 30" // // TEMPORARY // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P20100398 | MAINTENANCE DREDGE AREA - ADDITIONAL |
| P20100398 | MAINTENANCE DREDGING |
| P20100398 | RETAINING LEVEE AREA A3 (OPTION 1) |
| P20100398 | SPOIL PLACEMENT AREA A1 (OPTION 1 & 2) |
| P20100398 | SPOIL PLACEMENT AREA A2 (OPTION 1 & 2) |
| P20100398 | SPOIL PLACEMENT AREA A3 (OPTION 1 & 2) |
| P20100398 | SPOIL PLACEMENT AREA B1 (OPTION 1 & 2) |
| P20101174 | TEXAS PETROLEUM INVESTMENT COMPANY - FLOWLINE // 4" // 4' MIN BLW ML // PROPOSED // Begin: SEPARATOR PLATFORM // End: PIPELINE RACK // Status: Authorization Granted - Special Conditions |
| P20101301 | DREDGE @ HILCORP 15 WELL #1 |
| P20101301 | HILCORP 15 WELL #1 & STRUCTURES |
| P20101301 | SPOIL PLACEMENT @ ELEV TO MARSH EST |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20101301 | THREE PILE CLUSTERS (3) 40' APART |
| P20110185 | BANK STABILIZATION |
| P20110352 | GULFPORT ENERGY CORPORATION - PIPELINE // 4" // LAID ON MARSH & 3' BLW ML // PROPOSED // Begin: HILCORP FEE 15 WELL NO 1 // End: PROPOSED PLATFORM // Status: Authorization Granted - Special Conditions |
| P20110352 | PLATFORM: 12' X 24' |
| P20110352 | PLATFORM: 20' X 20' |
| P20110636 | DREDGING |
| P20110636 | SPOIL PLACEMENT |
| P20110636 | WELL LOCATION: HILCORP 14 NO 1 |
| P20111535 | DREDGING |
| P20111535 | SPOIL PLACEMENT |
| P20111535 | WELL LOCATION: HILCORP 14 NO 2 (NO NEW STRS) |
| P20111535 | WELL LOCATION: HILCORP 14 NO 3 (NO NEW STRS) |
| P20111655 | GULFPORT ENERGY CORPORATION - FLOWLINE // (2) 6" // LAID ON MARSH SURFACE // PROPOSED // Begin: EXISTING FLOWLINE // End: PROPOSED HEADER PLATFROM // Status: Authorization Granted - Special Conditions |
| P20111655 | GULFPORT ENERGY CORPORATION - FLOWLINE // (3) 6" // LAID ON MARSH SURFACE // PROPOSED // Begin: HILCORP FEE WELL NO. 1 // End: PROPOSED HEADER PLATFORM // Status: Authorization Granted - Special Conditions |
| P20111655 | GULFPORT ENERGY CORPORATION - FLOWLINE // (4) 6" // LAID ON MARSH SURFACE // PROPOSED // Begin: PROPOSED HEADER PLATFORM // End: PROPOSED TANK BATTERY // Status: Authorization Granted - Special Conditions |
| P20111655 | HEADER PLATFORM |
| P20111655 | TANK BATTERY |
| P20111660 | GULFPORT ENERGY CORPORATION - FLOWLINE // 6" // 3' MIN BLW ML // PROPOSED // Begin: EXISTING TANK BATTERY // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20120195 | DREDGE SLIP & SPOIL PLACEMENT |
| P20120231 | DREDGING |
| P20120231 | SPOIL |
| P20120233 | DREDGING |
| P20120233 | LOCATION HILCORP 14 WELL NO 2 & 3 |
| P20120233 | SPOIL |
| P20120850 | WELL LOCATION & STRS: HILCORP FEE 15 NO 2 |
| P20120900 | POWER POLE INSTALLATION |
| P20120916 | BANK STABILIZAITON |
| P20120916 | DREDGING |
| P20120916 | LOCATION HILCORP FEE 14 WELL NO 4 |
| P20120916 | SPOIL |
| P20120916 | SPOIL PLACEMENT ( 10' X 41') |
| P20120916 | UNAUTHORIZED FILL: 32' X 42' |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20120941 | DREDGING - SUCTION |
| P20120941 | HILCORP FEE 14 WELL NO 5 |
| P20120941 | SPOIL |
| P20120952 | DREDGE SLIP |
| P20120952 | SPOIL PLACEMENT |
| P20120952 | WELL LOCATION: HILCORP FEE 15 NO 3 |
| P20121073 | ENTERGY SUBSTATION |
| P20121073 | L428 TRANSMISSION LINE STUDY AREA |
| P20130413 | MONITORING WELL A1-MW10 |
| P20130413 | MONITORING WELL A1-MW13 |
| P20130413 | MONITORING WELL A1-MW15 |
| P20130413 | MONITORING WELL A1-MW16 |
| P20130413 | MONITORING WELL A1-MW17 |
| P20130413 | MONITORING WELL A1-MW2 |
| P20130413 | MONITORING WELL A1-MW3 |
| P20130413 | MONITORING WELL A1-MW4 |
| P20130413 | MONITORING WELL A1-MW5 |
| P20130413 | MONITORING WELL A1-MW6 |
| P20130413 | MONITORING WELL A1-MW7 |
| P20130413 | MONITORING WELL A1-MW8 |
| P20130413 | MONITORING WELL A2-MW1 |
| P20130413 | MONITORING WELL A2-MW10 |
| P20130413 | MONITORING WELL A2-MW11 |
| P20130413 | MONITORING WELL A2-MW12 |
| P20130413 | MONITORING WELL A2-MW13 |
| P20130413 | MONITORING WELL A2-MW14 |
| P20130413 | MONITORING WELL A2-MW15 |
| P20130413 | MONITORING WELL A2-MW16 |
| P20130413 | MONITORING WELL A2-MW17 |
| P20130413 | MONITORING WELL A2-MW18 |
| P20130413 | MONITORING WELL A2-MW19 |
| P20130413 | MONITORING WELL A2-MW2 |
| P20130413 | MONITORING WELL A2-MW20 |
| P20130413 | MONITORING WELL A2-MW21 |
| P20130413 | MONITORING WELL A2-MW22 |
| P20130413 | MONITORING WELL A2-MW23 |
| P20130413 | MONITORING WELL A2-MW24 |
| P20130413 | MONITORING WELL A2-MW25 |
| P20130413 | MONITORING WELL A2-MW26 |
| P20130413 | MONITORING WELL A2-MW27 |
| P20130413 | MONITORING WELL A2-MW28 |
| P20130413 | MONITORING WELL A2-MW29 |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20130413 | MONITORING WELL A2-MW3 |
| P20130413 | MONITORING WELL A2-MW4 |
| P20130413 | MONITORING WELL A2-MW5 |
| P20130413 | MONITORING WELL A2-MW6 |
| P20130413 | MONITORING WELL A2-MW7 |
| P20130413 | MONITORING WELL A2-MW8 |
| P20130413 | MONITORING WELL A2-MW9 |
| P20130413 | MONITORING WELL A3-MW1 |
| P20130413 | MONITORING WELL A3-MW10 |
| P20130413 | MONITORING WELL A3-MW11 |
| P20130413 | MONITORING WELL A3-MW12 |
| P20130413 | MONITORING WELL A3-MW13 |
| P20130413 | MONITORING WELL A3-MW2 |
| P20130413 | MONITORING WELL A3-MW3 |
| P20130413 | MONITORING WELL A3-MW4 |
| P20130413 | MONITORING WELL A3-MW5 |
| P20130413 | MONITORING WELL A3-MW6 |
| P20130413 | MONITORING WELL A3-MW7 |
| P20130413 | MONITORING WELL A3-MW8 |
| P20130413 | MONITORING WELL A3-MW9 |
| P20130413 | MONITORING WELL A4-MW1 |
| P20130413 | MONITORING WELL A4-MW2 |
| P20130413 | MONITORING WELL A4-MW3 |
| P20130413 | MONITORING WELL A4-MW5 |
| P20130413 | MONITORING WELL A4-MW7 |
| P20130413 | MONITORING WELL A5-MW1 |
| P20130413 | MONITORING WELL A5-MW10 |
| P20130413 | MONITORING WELL A5-MW11 |
| P20130413 | MONITORING WELL A5-MW12 |
| P20130413 | MONITORING WELL A5-MW13 |
| P20130413 | MONITORING WELL A5-MW14 |
| P20130413 | MONITORING WELL A5-MW2 |
| P20130413 | MONITORING WELL A5-MW3 |
| P20130413 | MONITORING WELL A5-MW4 |
| P20130413 | MONITORING WELL A5-MW5 |
| P20130413 | MONITORING WELL A5-MW6 |
| P20130413 | MONITORING WELL A5-MW7 |
| P20130413 | MONITORING WELL A5-MW8 |
| P20130413 | MONITORING WELL A5-MW9 |
| P20130413 | SAMPLING AREA 1 |
| P20130413 | SAMPLING AREA 2 |
| P20130413 | SAMPLING AREA 3 |

*Hackberry*

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No | Description |
|---|---|
| P20130413 | SAMPLING AREA 4 |
| P20130413 | SAMPLING AREA 5 |
| P20130413 | SOIL BORING A1-SB10 |
| P20130413 | SOIL BORING A1-SB2 |
| P20130413 | SOIL BORING A1-SB3 |
| P20130413 | SOIL BORING A1-SB5 |
| P20130413 | SOIL BORING A1-SB6 |
| P20130413 | SOIL BORING A1-SB7 |
| P20130413 | SOIL BORING A1-SB9 |
| P20130413 | SOIL BORING A2-SB1 |
| P20130413 | SOIL BORING A2-SB10 |
| P20130413 | SOIL BORING A2-SB11 |
| P20130413 | SOIL BORING A2-SB12 |
| P20130413 | SOIL BORING A2-SB13 |
| P20130413 | SOIL BORING A2-SB14 |
| P20130413 | SOIL BORING A2-SB15 |
| P20130413 | SOIL BORING A2-SB16 |
| P20130413 | SOIL BORING A2-SB17 |
| P20130413 | SOIL BORING A2-SB18 |
| P20130413 | SOIL BORING A2-SB19 |
| P20130413 | SOIL BORING A2-SB2 |
| P20130413 | SOIL BORING A2-SB20 |
| P20130413 | SOIL BORING A2-SB21 |
| P20130413 | SOIL BORING A2-SB22 |
| P20130413 | SOIL BORING A2-SB23 |
| P20130413 | SOIL BORING A2-SB24 |
| P20130413 | SOIL BORING A2-SB25 |
| P20130413 | SOIL BORING A2-SB26 |
| P20130413 | SOIL BORING A2-SB27 |
| P20130413 | SOIL BORING A2-SB28 |
| P20130413 | SOIL BORING A2-SB29 |
| P20130413 | SOIL BORING A2-SB3 |
| P20130413 | SOIL BORING A2-SB30 |
| P20130413 | SOIL BORING A2-SB4 |
| P20130413 | SOIL BORING A2-SB5 |
| P20130413 | SOIL BORING A2-SB6 |
| P20130413 | SOIL BORING A2-SB7 |
| P20130413 | SOIL BORING A2-SB8 |
| P20130413 | SOIL BORING A2-SB9 |
| P20130413 | SOIL BORING A3-SB1 |
| P20130413 | SOIL BORING A3-SB10 |
| P20130413 | SOIL BORING A3-SB11 |

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20130413 | SOIL BORING A3-SB12 |
| P20130413 | SOIL BORING A3-SB13 |
| P20130413 | SOIL BORING A3-SB14 |
| P20130413 | SOIL BORING A3-SB2 |
| P20130413 | SOIL BORING A3-SB3 |
| P20130413 | SOIL BORING A3-SB4 |
| P20130413 | SOIL BORING A3-SB5 |
| P20130413 | SOIL BORING A3-SB6 |
| P20130413 | SOIL BORING A3-SB7 |
| P20130413 | SOIL BORING A3-SB8 |
| P20130413 | SOIL BORING A3-SB9 |
| P20130413 | SOIL BORING A4-SB1 |
| P20130413 | SOIL BORING A4-SB11 |
| P20130413 | SOIL BORING A4-SB2 |
| P20130413 | SOIL BORING A4-SB3 |
| P20130413 | SOIL BORING A4-SB4 |
| P20130413 | SOIL BORING A4-SB5 |
| P20130413 | SOIL BORING A4-SB6 |
| P20130413 | SOIL BORING A4-SB7 |
| P20130413 | SOIL BORING A4-SB8 |
| P20130413 | SOIL BORING A5-SB1 |
| P20130413 | SOIL BORING A5-SB10 |
| P20130413 | SOIL BORING A5-SB11 |
| P20130413 | SOIL BORING A5-SB12 |
| P20130413 | SOIL BORING A5-SB13 |
| P20130413 | SOIL BORING A5-SB14 |
| P20130413 | SOIL BORING A5-SB15 |
| P20130413 | SOIL BORING A5-SB16 |
| P20130413 | SOIL BORING A5-SB2 |
| P20130413 | SOIL BORING A5-SB3 |
| P20130413 | SOIL BORING A5-SB4 |
| P20130413 | SOIL BORING A5-SB5 |
| P20130413 | SOIL BORING A5-SB6 |
| P20130413 | SOIL BORING A5-SB7 |
| P20130413 | SOIL BORING A5-SB8 |
| P20130413 | SOIL BORING A5-SB9 |
| P20130413 | STRATIGRAPHIC BORING A1-DB |
| P20130413 | STRATIGRAPHIC BORING A2-DB |
| P20130413 | STRATIGRAPHIC BORING A3-DB |
| P20130413 | STRATIGRAPHIC BORING A4-DB |
| P20130413 | STRATIGRAPHIC BORING A5-DB |
| P20130607 | SOIL SAMPLE - SITE 1 |

D-32

*Hackberry*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20130607 | SOIL SAMPLE - SITE 2 |
| P20130607 | SOIL SAMPLE - SITE 3 |
| P20130760 | SAMPLING AREAS |
| P20130760 | SOIL BORING A1-MW1 |
| P20130760 | SOIL BORING A1-MW11 |
| P20130760 | SOIL BORING A1-MW12 |
| P20130760 | SOIL BORING A1-MW14 |
| P20130760 | SOIL BORING A1-MW18 |
| P20130760 | SOIL BORING A1-MW9 |
| P20130760 | SOIL BORING A1-SB1 |
| P20130760 | SOIL BORING A1-SB4 |
| P20130760 | SOIL BORING A1-SB8 |
| P20130760 | SOIL BORING A4-MW4 |
| P20130760 | SOIL BORING A4-MW6 |
| P20130760 | SOIL BORING A4-SB1 |
| P20130760 | SOIL BORING LOCATION A4-SB9 |
| P20131302 | WELL LOCATION: HILCORP FEE 15 NO 4 |
| P20131684 | PLATFORM: 4'X4' |
| P20140527 | DREDGE & SPOIL PLACEMENT |
| P20140527 | WELL LOCATION: NO 5 |
| P20140534 | DREDGE & SPOIL |
| P20140534 | WELL LOCATION & STRS: NO 6 |

*Hackberry*

## EXHIBIT E

### Map of Oil & Gas Wells within the Operational Area

Orange triangles indicate the surface locations of Oil & Gas Wells.  *Source: LDNR*

# 2015 Aerial



*Hackberry*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

**AMOCO PRODUCTION COMPANY**

| | | |
|---|---|---|
| 18681 | 39340 | 57733 |
| 24045 | 40054 | 58020 |
| 24511 | 40312 | 58627 |
| 24563 | 40566 | 59202 |
| 25226 | 41788 | 59203 |
| 25641 | 42112 | 59209 |
| 25717 | 42440 | 59210 |
| 25937 | 43397 | 59501 |
| 26115 | 44900 | 59587 |
| 26266 | 45856 | 59685 |
| 26359 | 46322 | 59790 |
| 27029 | 46579 | 59953 |
| 27384 | 46733 | 60112 |
| 27633 | 46972 | 60153 |
| 28006 | 47479 | 60200 |
| 28126 | 47652 | 60357 |
| 28354 | 47847 | 60531 |
| 28574 | 47848 | 60674 |
| 28673 | 47955 | 60684 |
| 28674 | 48567 | 60798 |
| 28717 | 48702 | 60943 |
| 29094 | 50203 | 60984 |
| 29148 | 51168 | 60985 |
| 29274 | 51756 | 61145 |
| 29684 | 51833 | 61194 |
| 29982 | 52744 | 61313 |
| 31065 | 53343 | 61454 |
| 32621 | 54383 | 61653 |
| 32834 | 55398 | 61815 |
| 33491 | 55791 | 61821 |
| 33935 | 55903 | 62090 |
| 34597 | 56469 | 62139 |
| 34904 | 56919 | 62892 |
| 38005 | 57252 | 63315 |
| 38600 | 57426 | 63452 |
| 38949 | 57706 | 63579 |

F-1

*Hackberry*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

| | | |
|---|---|---|
| 63750 | 92126 | 99071 |
| 64226 | 92159 | 108412 |
| 64685 | 92206 | 108483 |
| 65196 | 92235 | 109012 |
| 65558 | 92493 | 111529 |
| 66068 | 92523 | 112538 |
| 66272 | 92704 | 112768 |
| 66563 | 92769 | 113168 |
| 67643 | 92856 | 113591 |
| 69201 | 93115 | 113669 |
| 72311 | 93225 | 113689 |
| 73646 | 93280 | 114422 |
| 82619 | 93444 | 114591 |
| 83452 | 94277 | 115294 |
| 83453 | 94592 | 116098 |
| 83938 | 95239 | 116314 |
| 84091 | 95403 | 116478 |
| 84629 | 95888 | 116934 |
| 84911 | 96029 | 117194 |
| 85605 | 96070 | 117371 |
| 85688 | 96431 | 118255 |
| 86988 | 96840 | 118429 |
| 88462 | 96865 | 119080 |
| 88615 | 97129 | 119952 |
| 89092 | 97211 | 120728 |
| 89095 | 97237 | 121550 |
| 89161 | 97238 | 121711 |
| 89410 | 97360 | 123606 |
| 90119 | 97370 | 123976 |
| 90120 | 97578 | 124496 |
| 90344 | 97869 | 124530 |
| 90660 | 98039 | 124665 |
| 91064 | 98040 | 124684 |
| 91167 | 98080 | 124924 |
| 91202 | 98329 | 125138 |
| 91255 | 98389 | 125298 |
| 91452 | 98622 | 125299 |
| 91453 | 98844 | 125634 |

*Hackberry*

# EXHIBIT F

## Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

| | | |
|---|---|---|
| 126159 | 142534 | 172742 |
| 126498 | 142834 | 173268 |
| 126712 | 142856 | 173594 |
| 127058 | 142914 | 174468 |
| 127602 | 142964 | 175290 |
| 128155 | 143372 | 177772 |
| 128327 | 143886 | 178320 |
| 128622 | 143969 | 178483 |
| 128808 | 144231 | 178645 |
| 129447 | 145226 | 183533 |
| 129448 | 148403 | 183534 |
| 129916 | 150134 | 185811 |
| 130261 | 150516 | 186293 |
| 130422 | 150517 | 186294 |
| 131712 | 152337 | 186502 |
| 131821 | 153378 | 186759 |
| 131887 | 153379 | 186760 |
| 132291 | 153860 | 186771 |
| 132480 | 154033 | 187289 |
| 133057 | 154167 | 187566 |
| 133091 | 154592 | 187567 |
| 133092 | 158315 | 187739 |
| 133886 | 161709 | 187740 |
| 134261 | 162753 | 188164 |
| 134396 | 162955 | 188165 |
| 134711 | 163628 | 188166 |
| 134786 | 164401 | 189610 |
| 135141 | 164402 | 190572 |
| 135845 | 165098 | 191110 |
| 136113 | 166574 | 191111 |
| 136545 | 167099 | 191112 |
| 136570 | 167671 | 191302 |
| 136645 | 167914 | 192500 |
| 138965 | 168405 | 192895 |
| 139286 | 168406 | 192896 |
| 142098 | 169201 | 192897 |
| 142375 | 169738 | 192898 |
| 142493 | 169850 | 194525 |

F-3

*Hackberry*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

| | | |
|---|---|---|
| 195488 | 202042 | 205577 |
| 195517 | 202778 | 205578 |
| 195924 | 202781 | 205704 |
| 196191 | 202851 | 205715 |
| 197220 | 203007 | 205880 |
| 198098 | 203024 | 205881 |
| 198193 | 203369 | 205882 |
| 198438 | 203530 | 206002 |
| 198858 | 203692 | 206003 |
| 198859 | 203782 | 206478 |
| 199342 | 203999 | 206669 |
| 199343 | 204139 | 206805 |
| 199344 | 204140 | 207200 |
| 199598 | 204232 | 207286 |
| 199923 | 204350 | 208085 |
| 199957 | 204488 | 208086 |
| 200015 | 204626 | 208087 |
| 200016 | 204819 | 212565 |
| 200017 | 204820 | 213874 |
| 200314 | 204872 | 213875 |
| 200955 | 205174 | 217425 |
| 201239 | 205245 | 218111 |
| 201896 | 205413 | 221245 |
| 201923 | 205463 | 221710 |
| 202041 | 205576 | |

**APACHE CORPORATION**

92770

**BP AMERICA PRODUCTION COMPANY**

125636

**CHEVRON OIL COMPANY**

91028

**CHEVRON U.S.A. INC.**

| | | |
|---|---|---|
| 86170 | 87032 | 87118 |

F-4

*Hackberry*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

| | | |
|---|---|---|
| 87585 | 90100 | 94863 |
| 87634 | 91028 | 95710 |
| 88335 | 91613 | 137665 |
| 88397 | 92349 | 147993 |
| 89276 | 92754 | 180771 |
| 89378 | 93995 | 212754 |

**DARSEY OPERATING CORPORATION**

183066

**ENERVEST OPERATING, L.L.C.**

| | |
|---|---|
| 28850 | 89097 |

**FREEPORT SULPHUR CO.**

| | |
|---|---|
| 28274 | 30191 |

**GULF OIL CORP.**

| | | |
|---|---|---|
| 29149 | 88397 | 93995 |
| 86170 | 89276 | 94863 |
| 87032 | 89378 | 95710 |
| 87118 | 90100 | 137665 |
| 87585 | 91613 | 147993 |
| 87634 | 92349 | 180771 |
| 88335 | 92754 | |

**GULF REFG CO**

| | |
|---|---|
| 29149 | 88922 |

**GULFPORT ENERGY CORPORATION**

| | | |
|---|---|---|
| 86170 | 94863 | 243534 |
| 87032 | 95710 | 244693 |
| 87585 | 147993 | 245542 |
| 87634 | 180771 | 245640 |
| 88335 | 183066 | 245932 |
| 88397 | 187955 | 247014 |
| 89276 | 212754 | 247099 |
| 89378 | 242651 | |

F-5

*Hackberry*

## EXHIBIT F

## Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

### HILCORP ENERGY COMPANY

| | | |
|---|---|---|
| 25717 | 91255 | 192895 |
| 25937 | 91453 | 192897 |
| 29148 | 92856 | 192898 |
| 31065 | 118255 | 194525 |
| 32834 | 120728 | 198098 |
| 39340 | 125299 | 199343 |
| 46322 | 125634 | 199344 |
| 46733 | 127058 | 199598 |
| 47479 | 130261 | 199923 |
| 47652 | 131821 | 200016 |
| 47847 | 133091 | 200314 |
| 47955 | 136570 | 200955 |
| 48702 | 142375 | 201896 |
| 52744 | 142493 | 202041 |
| 55903 | 144231 | 202042 |
| 58627 | 158315 | 203007 |
| 59501 | 164401 | 203024 |
| 59587 | 164402 | 203369 |
| 59685 | 167914 | 203692 |
| 59790 | 173594 | 203782 |
| 59953 | 174468 | 204139 |
| 60153 | 175290 | 204140 |
| 60357 | 178320 | 204232 |
| 60531 | 178483 | 204626 |
| 60674 | 185811 | 204820 |
| 60684 | 186293 | 204872 |
| 60798 | 186759 | 205245 |
| 60984 | 187566 | 205463 |
| 60985 | 187567 | 205577 |
| 61145 | 187739 | 205578 |
| 61313 | 188166 | 205704 |
| 62139 | 189610 | 205715 |
| 65558 | 190572 | 206669 |
| 66563 | 191302 | 207286 |
| 69201 | 192500 | 208085 |

F-6

*Hackberry*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors
### within the Operational Area (by LDNR Well Serial No.)

| | | |
|---|---|---|
| 208086 | 217425 | 221710 |
| 212565 | 218111 | 222050 |
| 213874 | 221245 | 227397 |

**PAN AMERICAN PETROLEUM CORP.**

| | | |
|---|---|---|
| 27633 | 29274 | 85967 |
| 28239 | 62893 | |

**PAN AMERICAN PRODUCTION CO.**

| | |
|---|---|
| 63960 | 85967 |

**R-5, INC**

96653

**RESOURCE SECURITIES CORP.**

183066

**SAMUEL GARY JR. & ASSOC., INC.**

| | | |
|---|---|---|
| 191302 | 222050 | 222408 |

**SHELL OFFSHORE INC.**

28716

**SHELL OIL COMPANY**

| | | |
|---|---|---|
| 28716 | 52744 | 60674 |
| 45040 | 55903 | 60684 |
| 46322 | 56569 | 60798 |
| 46733 | 59587 | 60984 |
| 47479 | 59684 | 60985 |
| 47652 | 59685 | 61098 |
| 47847 | 59953 | 125634 |
| 48702 | 59954 | 127058 |
| 49943 | 60153 | 158315 |
| 50619 | 60154 | |
| 51196 | 60200 | |

F-7

*Hackberry*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

**SHELL WESTERN E&P INC.**

28716

**SOUTHERN PETROLEUM COMPANY**

| | | |
|---|---|---|
| 86170 | 88397 | 147993 |
| 87032 | 89276 | 180771 |
| 87585 | 89378 | 212754 |
| 87634 | 94863 | 215860 |
| 88335 | 95710 | |

**STANOLIND OIL & GAS CO.**

27828

**STAR ENERGY, INC.**

| | |
|---|---|
| 31669 | 205543 |

**SUN EXPLORATION-PRODUCTION CO.**

| | |
|---|---|
| 31669 | 32569 |

**SUN TEXAS COMPANY**

| | |
|---|---|
| 31669 | 32569 |

**TAYLOR ENERGY CO.**

| | | |
|---|---|---|
| 45040 | 52744 | 60200 |
| 46322 | 55903 | 60684 |
| 46733 | 56569 | 60798 |
| 47479 | 59587 | 60984 |
| 47652 | 59684 | 61098 |
| 47847 | 59685 | 104423 |
| 48702 | 59953 | 125634 |
| 49943 | 59954 | 127058 |
| 50619 | 60153 | 158315 |
| 51196 | 60154 | |

**TEXACO E & P INC.**

| | |
|---|---|
| 89097 | 125636 |

F-8

*Hackberry*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

**TEXACO, INC.**

| | | |
|---|---|---|
| 29296 | 92236 | 125636 |
| 89097 | 92770 | |

**TEXAS PACIFIC OIL CO.**

| | | |
|---|---|---|
| 13558 | 32418 | 121415 |
| 26184 | 32569 | |
| 31669 | 96653 | |

**TEXAS PETROLEUM INVESTMENT COMPANY**

| | | |
|---|---|---|
| 25717 | 60798 | 173594 |
| 25937 | 60984 | 174468 |
| 29148 | 60985 | 175290 |
| 31065 | 61145 | 178320 |
| 32569 | 61313 | 178483 |
| 32834 | 62139 | 185811 |
| 39340 | 65558 | 186293 |
| 46322 | 66563 | 186759 |
| 46733 | 69201 | 187567 |
| 47479 | 91255 | 187739 |
| 47652 | 91453 | 188166 |
| 47847 | 92856 | 189610 |
| 47955 | 118255 | 191302 |
| 48702 | 120728 | 192500 |
| 52744 | 125299 | 192895 |
| 55903 | 125634 | 192897 |
| 58627 | 127058 | 192898 |
| 59501 | 130261 | 194525 |
| 59587 | 131821 | 198098 |
| 59685 | 133091 | 199343 |
| 59790 | 136570 | 199598 |
| 59953 | 142375 | 199923 |
| 60153 | 142493 | 200016 |
| 60357 | 144231 | 200314 |
| 60531 | 158315 | 200955 |
| 60674 | 164401 | 201896 |
| 60684 | 164402 | 202042 |

**EXHIBIT F**

*Hackberry*

**Oil & Gas Wells Operated by Defendants and their Predecessors
within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 203007 | 204872 | 208086 |
| 203024 | 205245 | 212565 |
| 203369 | 205463 | 213874 |
| 203692 | 205577 | 217425 |
| 203782 | 205578 | 218111 |
| 204139 | 205704 | 221245 |
| 204140 | 205715 | 221710 |
| 204232 | 206669 | 222050 |
| 204626 | 207286 | 227397 |
| 204820 | 208085 | 241105 |

**THE CALIFORNIA COMPANY**

| | | |
|---|---|---|
| 35814 | 104655 | 109012 |
| 91028 | 108412 | |
| 104423 | 108483 | |

**THE SUPERIOR OIL COMPANY**

59684

**THE TEXAS COMPANY**

| | | |
|---|---|---|
| 28850 | 89097 | 92770 |
| 29296 | 92236 | 125636 |

**THE UNION SULPHUR COMPANY**

| | |
|---|---|
| 33354 | 91028 |
| 33355 | 96653 |

**TRANSCONTINENTAL OIL CORP.**

| | |
|---|---|
| 183065 | 183066 |

**UNION OIL & GAS CORP OF LA**

| | |
|---|---|
| 32168 | 96653 |

**VASTAR RESOURCES INC.**

125636

**VERNON E. FAULCONER, INC.**

| | | |
|---|---|---|
| 31669 | 32569 | 189892 |

F-10

*Hackberry*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors
### within the Operational Area (by LDNR Well Serial No.)

**WRT ENERGY CORPORATION** 86170

| | | |
|---|---|---|
| 87032 | 89276 | 180771 |
| 87585 | 89378 | 183066 |
| 87634 | 94863 | 187955 |
| 88335 | 95710 | 212754 |
| 88397 | 147993 | |

**YOUNT-LEE OIL COMPANY**

15026

F-11

*Deep Lake*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19941011 | Southern Exploration Corporation - Transferred to Araxas Exploration Corporation. Dredge slip(±13, 760 CY spoil to be plcd on adjacent bank) in order to locate drilling barge & drill SL 2038 Well # 1, Sec. 34, T15S - R3W |
| P19941238 | MOBIL E & P - // 3" PIPELINE // 3' MIN BLW ML IN CANAL / REST ON PIPE RACKS // // Begin: PUMP PLATFORM // End: SL 2038 NO 2 SWD WELL // Status: Authorization Granted - Special Conditions |
| P19970877 | Mobil E&P Southeast Inc. - Well name: SL 2038 Well #48. No dredging.Sec. 34, T15S - R3W. |
| P19971190 | WARREN PETROLEUM - PIPELINE R.O.W. // 16" // 3' MIN BLW ML // // Begin: SITE 1 // End: SITE 3-27 // Status: Authorization Granted - Special Conditions |
| P19971234 | REMOVAL & CAPPING OF PIPELINES - WITHDRAWN |
| P19971405 | MOBIL OIL E&P SE INC - PIPELINE // 12" // 3' BLW ML // // Begin: 29 40' 30.876"N  92 40' 59.219"W // End: STA 3+00 // Status: Authorization Granted - Special Conditions |
| P19980170 | MOBIL OIL E & P SE - FLOWLINE // 4" // 3' MIN BLW MARSH LEVEL // PROPOSED // Begin: TIE-IN @ EXST P/L // End: TIE-IN @ EXST P/L // Status: Authorization Granted - Special Conditions |
| P19980567 | MAINT.DREDGE CANALS IN DEEP LAKE FIELD |
| P19980670 | MEPUS INC - PIPELINE - EXISTING // 2" // // REMOVED // Begin: EXISTING PT. ON LINE // End: EXISTING PT. ON LINE // Status: Authorization Granted - Special Conditions |
| P19980670 | MEPUS INC - PIPELINE - EXISTING // 3" // // REMOVED // Begin: EXISTING PT. ON LINE // End: EXISTING PT. ON LINE // Status: Authorization Granted - Special Conditions |
| P19980670 | MEPUS INC - PIPELINE - EXISTING // 4" // // REMOVED // Begin: EXISTING PT. ON LINE // End: EXISTING PT. ON LINE // Status: Authorization Granted - Special Conditions |
| P19980670 | MEPUS INC - PIPELINE - EXISTING // 6" // // REMOVED // Begin: EXISTING PT. ON LINE // End: EXISTING PT. ON LINE // Status: Authorization Granted - Special Conditions |
| P19980670 | MEPUS      INC     -    PIPELINE    -    EXISTING     //     6"  6" // // REMOVED // Begin: EXISTING PT. ON LINE // End: EXISTING PT. ON LINE // Status: Authorization Granted - Special Conditions |
| P19980670 | RISER (6") INSTALLATION |
| P19981142 | DREDGE TO CREATE NEW CHANNEL & INSTALL BARGE |
| P19981308 | SL 16067 WELL #3; DRILLING STRS; EXPIRED PERMIT |
| P19981309 | The Meridian Resources & Exploration, LLC - Well: SL 16067. Well #2. H2O block: pilings/dolphins. Sec. 19, T16S - R3W. Impacts: .25 acs.. |
| P19981494 | DAM |
| P19981494 | MAINTENANCE DREDGE |
| P19981494 | MAINTENANCE DREDGE & SPOIL |
| P19981494 | MAINTENANCE DREDGE FOR WELL LOCATION |
| P19981494 | SL 16071 WELL #1 LOCATION & STRUCTURES |
| P19981494 | SPOIL FROM DREDGE |

*Deep Lake*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P19981495 | PLANTING GRASS IN HEADQUARTERS CANAL |
| P19981495 | PLANTING GRASS ON NW CORNER OF EAST DEEP LAKE |
| P19981495 | PLANTING GRASS ON THE BANKS OF DEEP LAKE |
| P19981512 | BURLINGTON RESOURCES - FLOWLINE // 3" // ON PROPOSED WALKWAY // // Begin: PROPOSED HEATER PLATFORM // End: PROPOSED PRODUCTION PLATFORM // Status: Authorization Granted - Special Conditions |
| P19981512 | BURLINGTON RESOURCES - FLOWLINE // 4" // ON PROPOSED WALKWAY // // Begin: S/L 16067 #1 WELL // End: PROPOSED HEATER PLATFORM // Status: Authorization Granted - Special Conditions |
| P19981512 | BURLINGTON RESOURCES - PIPELINE // 10" // 3' MIN BLW MUDLINE // // Begin: PROPOSED PRODUCTION PLATFORM // End: TIE-IN TO EXISTING 16"CGTC PIPELINE // Status: Authorization Granted - Special Conditions |
| P19981512 | HEATER PLATFORM = 50' X 50' |
| P19981512 | PROD PLTFM=100'X50' + 100' WALKWAY ->HEATER PLTFM |
| P19981512 | WALKWAY=104' TO WELL #1 PLTFM |
| P19990048 | Burlington Resources - Well: SL 16067SWD. Well #1. H2O block: pilings/dolphins. Impacts: .25 acs.. Sec. 19, T16S - R3W. |
| P19990544 | MOBIL E&P NORTH AMER - PIPELINE // 4" PIPELINE // 3' MINIMUM BELOW MUDLINE // // Begin: RISER // End: CENTRAL FACILITY // Status: Authorization Granted - Special Conditions |
| P19990987 | 500' BANK RESTORATION+300' 4" P/L REPAIR+DREDGE |
| P19990987 | BANK RESTORATION = 20' |
| P19990987 | DREDGING AREA = 20' X 12' X 2' |
| P19990987 | PROPOSED BANK RESTORATION (500') |
| P19991141 | DREDGE |
| P19991141 | DRILLING BARGE |
| P19991141 | SPOIL |
| P20000095 | HENRY PRODUCTION COM - FLOWLINE // 4" FLOWLINE // ON PIPE RACK & SPOIL // // Begin: PROPOSED PLATFORM // End: PROPOSED TAP-IN @ SALES LINE // Status: Authorization Granted - Special Conditions |
| P20000095 | PLATFORMS (3) & WALKWAY |
| P20000095 | TAP-IN @ SALES LINE |
| P20000475 | PROPOSED DAM |
| P20000475 | SPOIL |
| P20001045 | PILING |
| P20001082 | HENRY PRODUCTION COMPANY, INC. - FLARE PIPELINE // 3" // 3' MIN BLW MUDLINE // ACTIVE // Begin: RISER @ EXISTING PLATFORM // End: FLARE // Status: Authorization Granted - Special Conditions |
| P20001082 | HENRY PRODUCTION COMPANY, INC. - FLOWLINE // 3" FLOWLINE // 3' MIN BLW ML // // Begin: EXISTING PLATFORM // End: TIE IN W/ EXISTING 12" P/L // Status: Authorization Granted - Special Conditions |
| P20001082 | HENRY PRODUCTION COMPANY, INC. - FLOWLINE // 3" FLOWLINE // 3' MIN BLW ML // // Begin: PLATFORM // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |

*Deep Lake*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20001082 | HENRY PRODUCTION COMPANY, INC. - FLOWLINE // 3" FLOWLINE // 3' MIN BLW ML // // Begin: SL 2038 WELL #16 // End: PLATFORM // Status: Authorization Granted - Special Conditions |
| P20001082 | HENRY PRODUCTION COMPANY, INC. - PIPELINE // 3" // 3' MIN BLW MUDLINE // ACTIVE // Begin: RISER @ EXISTING PLATFORM // End: TIE IN TO EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20001082 | HENRY PRODUCTION COMPANY, INC. - PIPELINE // 3" // 3' MIN BLW MUDLINE // ACTIVE // Begin: RISER @ EXISTING PLATFORM // End: TIE-IN // Status: Authorization Granted - Special Conditions |
| P20001082 | HENRY PRODUCTION COMPANY, INC. - PIPELINE // 3" // 3' MIN BLW MUDLINE // ACTIVE // Begin: WELL #16 // End: RISER @ EXISTING PLATFORM // Status: Authorization Granted - Special Conditions |
| P20001622 | EXXONMOBIL PRODUCTION COMPANY - FLOWLINE // 3" FLOWLINE // 3' MINIMUM BELOW MUDLINE // // Begin: RISER // End: RISER // Status: Authorization Granted - Special Conditions |
| P20001622 | EXXONMOBIL PRODUCTION COMPANY - FLOWLINE // 6" FLOWLINE // 3' MINIMUM BELOW MUDLINE // // Begin: RISER // End: RISER // Status: Authorization Granted - Special Conditions |
| P20001622 | RISER |
| P20010064 | BANK STABILIZATION |
| P20010064 | EXXONMOBIL PRODUCTION COMPANY - PIPELINE // 3" // // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P20010064 | EXXONMOBIL PRODUCTION COMPANY - PIPELINE // 6" // // // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P20010237 | HENRY PRODUCTION COMPANY, INC. - PIPELINE // 3" // 3' - 5' BELOW MUDLINE // // Begin: SL 2038 WELL #1 & 1D // End: RISERS // Status: Authorization Granted - Special Conditions |
| P20010237 | PIPELINE MARKERS |
| P20010284 | EXXON COMPANY, USA - EXISTING // 2" // // REMOVED // Begin: SL 2038 WELL #11 // End: EXISTING P/L'S TO REMOVE // Status: Authorization Granted - Special Conditions |
| P20010284 | EXXON COMPANY, USA - EXISTING // 2" // // REMOVED // Begin: SL 2038 WELL #13 // End: // Status: Authorization Granted - Special Conditions |
| P20010284 | EXXON COMPANY, USA - EXISTING // 3" // // REMOVED // Begin: SL 2038 WELL #11 // End: EXISTING P/L'S TO REMOVE // Status: Authorization Granted - Special Conditions |
| P20010284 | EXXON COMPANY, USA - EXISTING // 6" // // REMOVED // Begin: SL 2038 WELL #13 // End: // Status: Authorization Granted - Special Conditions |
| P20010656 | BULKHEAD REMOVAL |
| P20010656 | CLEANOUT |
| P20010656 | FACILITY REMOVAL |
| P20010656 | PLATFORM REMOVAL |
| P20010656 | SPOIL |
| P20010656 | WELL REMOVAL |
| P20010855 | PLATFORM |

*Deep Lake*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20010900 | EXXONMOBIL PRODUCTION COMPANY - FLOWLINE // 4" // 3' - 6' MIN BLW MUDLINE // PROPOSED // Begin: RISER // End: RISER // Status: Authorization Granted - Special Conditions |
| P20010900 | EXXONMOBIL PRODUCTION COMPANY - FLOWLINE // 6" // 3' - 6' MIN BLW MUDLINE // PROPOSED // Begin: RISER // End: RISER // Status: Authorization Granted - Special Conditions |
| P20011861 | STRUCTURE REMOVAL |
| P20020378 | EXXONMOBIL PRODUCTION COMPANY - PIPELINE // 3" // VARIES TO 11.3' BLW ML // ACTIVE // Begin: WELL # E-1 // End: TIE-IN TO EXISTING PIPELINE // Status: Authorization Granted - Special Conditions |
| P20020378 | EXXONMOBIL PRODUCTION COMPANY - PIPELINE // 4" // 6' MIN BLW ML // PROPOSED // Begin: EXXONMOBILE CORPORTATION - MIAMI E-1 WELL // End: EXISTING RISER PLATFORM // Status: Authorization Granted - Special Conditions |
| P20020378 | EXXONMOBIL PRODUCTION COMPANY - PIPELINE // 4" // VARIES TO 11.3' BLW ML // ACTIVE // Begin: WELL # E-1 // End: TIE-IN TO EXISTING PIPELINE // Status: Authorization Granted - Special Conditions |
| P20020378 | EXXONMOBIL PRODUCTION COMPANY - PIPELINE // 6" // 6' MIN BLW ML // PROPOSED // Begin: EXXONMOBILE CORPORTATION - MIAMI E-1 WELL // End: EXISTING RISER PLATFORM // Status: Authorization Granted - Special Conditions |
| P20020378 | EXXONMOBIL PRODUCTION COMPANY - PIPELINE // 6" // VARIES TO 5' BLW ML // ACTIVE // Begin: TIE-IN @ AS-BUILT PIPELINE // End: TIE-IN TO RISER & BORE EXIT // Status: Authorization Granted - Special Conditions |
| P20020378 | EXXONMOBIL PRODUCTION COMPANY - PIPELINE // 8" // 6' MIN BLW ML // PROPOSED // Begin: EXISTING RISER PLATFORM // End: EXISTING RISER PLATFORM // Status: Authorization Granted - Special Conditions |
| P20021349 | BURLINGTON RESOURCES OIL & GAS COMPANY - PIPELINE REMOVAL // 10" // // REMOVED // Begin: PRODUCTION PLATFORM // End: TGP GAS PIPELINE TIE IN // Status: Authorization Granted - Special Conditions |
| P20021349 | BURLINGTON RESOURCES OIL & GAS COMPANY - SWD PIPELINE REMOVAL // 4" // // REMOVED // Begin: SL 16067 SWD NO 1 WELL // End: 2-10" PIPELINE TIE IN // Status: Authorization Granted - Special Conditions |
| P20021349 | DOUBLE WALL BULKHEAD |
| P20021349 | REMOVE PRODUCTION PLATFORM |
| P20021349 | SPOIL BANK CUT |
| P20021442 | CLEANOUT |
| P20021442 | PROPWASH |
| P20021442 | SPOIL |
| P20021442 | WELL STRUCTURES & BARGE |
| P20030807 | CANAL CLEANOUT |
| P20030807 | LEVEE MAINTENANCE - BERM |
| P20030810 | CANAL CLENOT-FILL/ MITIG-SL 2038 W #48, P20021442 |
| P20030810 | MARSH CREATION-MITIG - SL 2038 W #48, P20021442 |
| P20030969 | CLEANOUT,STRUCTURE REMOVAL SL 2038 NO 10 WELL |
| P20030969 | CLEANOUT,STRUCTURE REMOVAL SL 2038 NO 2 WELL |

*Deep Lake*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20030969 | CLEANOUT,STRUCTURE REMOVAL SL 2038 NO 23 WELL |
| P20030969 | CLEANOUT,STRUCTURE REMOVAL SL 2038 NO 37 WELL |
| P20030969 | CLEANOUT,STRUCTURE REMOVAL SL 2038 NO 47 WELL |
| P20031348 | DREDGE - SITE 2 |
| P20031348 | DREDGE - SITE 3 |
| P20031348 | DREDGE - SITE 4 |
| P20031348 | DREDGE - SITE 5 |
| P20031348 | DREDGE MATERIAL PLACEMENT - SITE 4 |
| P20031348 | DREDGE MATERIAL PLACEMENT - SITE 6 |
| P20031348 | REPAIR EARTHEN DAM |
| P20031348 | REPAIR PILING DAM/DREDGE MAT. PLACEMENT - SITE 2 |
| P20031348 | REPAIR PILING DAM/DREDGE MAT. PLACEMENT - SITE 5 |
| P20031348 | SPOIL - SITE 1 |
| P20031348 | SPOIL - SITE 3 |
| P20031348 | WHEELWASHING - SITE 1 |
| P20031348 | WHEELWASHING/DREDGE - SITE 6 |
| P20031880 | SITE CLEARANCE EXXONMOBIL SL 2038 NO 10 WELL |
| P20031880 | SITE CLEARANCE EXXONMOBIL SL 2038 NO 2 WELL |
| P20031880 | SITE CLEARANCE EXXONMOBIL SL 2038 NO 23 WELL |
| P20031880 | SITE CLEARANCE EXXONMOBIL SL 2038 NO 37 WELL |
| P20031880 | SITE CLEARANCE EXXONMOBIL SL 2038 NO 47 WELL |
| P20040315 | HENRY PRODUCTION COMPANY, INC. - FLOWLINE // 2.5" // 3' MIN BLW SURFACE/ML // PROPOSED // Begin: EXISTING STRUCTURE // End: EXISTING PLATFORM // Status: Authorization Granted - Special Conditions |
| P20040315 | LEVEE REFURBISHMENT |
| P20040636 | DREDGE/WHEELWASHING |
| P20040636 | DRILL RIG/STRUCTURES SL 2038 WELL NO 2 PLATFORM |
| P20040636 | PLATFORM (30' X 30') - 8' X 10' BOAT DOCK, WALKWAY |
| P20040636 | SPOIL |
| P20040636 | WHEELWASHING |
| P20040636 | ZENERGY, INC. - FLOWLINE // 3" // 3' MIN BLW ML - 3' MIN BLW TOP OF GROUND // PROPOSED // Begin: SL 2038 WELL NO 1 PLATFORM // End: TIE-IN 4" FLOWLINES // Status: Authorization Granted - Special Conditions |
| P20040636 | ZENERGY, INC. - FLOWLINE // 3" // 3' MIN BLW ML - 3' MIN BLW TOP OF GROUND // PROPOSED // Begin: SL 2038 WELL NO 2 PLATFORM // End: TIE-IN 4" FLOWLINES // Status: Authorization Granted - Special Conditions |
| P20040636 | ZENERGY, INC. - FLOWLINE // 3" // 3' MIN BLW ML - 3' MIN BLW TOP OF GROUND // REMOVED // Begin: SL 2038 WELL NO 2 PLATFORM // End: TIE-IN 4" FLOWLINES // Status: Authorization Granted - Special Conditions |
| P20040636 | ZENERGY, INC. - FLOWLINE // 4" // 3' MIN BLW ML - 3' MIN BLW TOP OF GROUND // PROPOSED // Begin: TIE-IN 3" FLOWLINES // End: PEL TEX OIL CO FACILITY // Status: Authorization Granted - Special Conditions |
| P20041722 | CLEANOUT |
| P20041722 | EXCAVATION |

*Deep Lake*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20041722 | REMOVAL SHEET PILE PLUG |
| P20041722 | SPOIL |
| P20041722 | STRUCTURES ROCKEFELLER REFUGE SL 18172 NO 1 WELL |
| P20050017 | DREDGING TO PLUG WELL |
| P20050017 | MUD FLAT |
| P20050017 | PLUG & ABN SL 2340 WELL #20 |
| P20050017 | SPOIL |
| P20050030 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // BORED FROM WELL TO FACILITY // PROPOSED // Begin: SL 2340 WELL #10 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20050030 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // BURIED IN SPOIL BANK & BORED FROM WELL 10 TO FACILITY // PROPOSED // Begin: SL 2340 WELL #18 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20050711 | SAMSON CONTOUR ENERGY E & P, LLC - FLOWLINE REMOVAL // 2.5" // 3' - 5' MIN BLW ML & GROUND // REMOVED // Begin: EXISTING PLAFORM RISER // End: EXISTING RISER // Status: Authorization Granted - Special Conditions |
| P20050793 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // 3' - 5' MIN BLW ML // PROPOSED // Begin: SL 2340 NO 14 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20050793 | HILCORP ENERGY COMPANY - FLOWLINE // 6" // 3' - 5' MIN BLW ML // PROPOSED // Begin: SL 2340 NO 14 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20051099 | LINE HEATER PLATFORM, WALKWAY |
| P20051099 | PETRO QUEST ENERGY - FLOWLINE // 6" // 3' - 5' MIN BLW ML & GROUN // PROPOSED // Begin: LINE HEATER PLATFORM // End: EXISTING PLATFORM // Status: Authorization Granted - Special Conditions |
| P20051281 | AS-BUILT WHEEL WASHING (5' X 15') & (5' X 50') |
| P20060674 | SITE CLEARANCE 60 RA SUA; N AM LD WELL #1 SN166965 |
| P20060674 | SITE CLEARANCE MIAMI CORP WELL #1 SN 169368 |
| P20060674 | SITE CLEARANCE SL 2038 WELL NO 028 |
| P20060674 | SITE CLEARANCE SL 2038 WELL NO 028D |
| P20060674 | SITE CLEARANCE SL 45674 WELL NO 002 |
| P20060674 | SITE CLEARANCE SL 45674 WELL NO 002D |
| P20060713 | SITE CLEARANCE, SL 2038 WELL NO 2 |
| P20060713 | SITE CLEARANCE, SL 2038 WELL NO 23 |
| P20060713 | SITE CLEARANCE, SL 2038 WELL NO 23D |
| P20060843 | SITE CLEARANCE SL 2038 WELL NO 10 |
| P20060843 | SITE CLEARANCE SL 2038 WELL NO 10D |
| P20060843 | SITE CLEARANCE SL 2038 WELL NO 37 |
| P20060843 | SITE CLEARANCE SL 2038 WELL NO 47 |
| P20060905 | CLEANOUT, EXCAVATION |
| P20060905 | PROPWASH |
| P20060905 | SHELL PAD, STRUCTURES M.C. MILLER NO 1 WELL |

*Deep Lake*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20060905 | SPOIL |
| P20061581 | HENRY PRODUCTION COMPANY, INC. - FLOWLINE // 2.5" // 3' - 5' MIN BLW NATURAL GROUND & CANALS // PROPOSED // Begin: EXISTING PLATFORM // End: EXISTING RISER // Status: Authorization Granted - Special Conditions |
| P20070271 | DREDGE & FILL |
| P20070437 | HILCORP ENERGY COMPANY - FLOWLINE // 2" // TOP OF PIPE RACK & 3' MIN BLW GROUND // PROPOSED // Begin: EXISTING FACILITY // End: PROPOSED TIE-IN COLUMBIA GULF PIPELINE // Status: Authorization Granted - Special Conditions |
| P20070437 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // TOP OF PIPE RACK & 3' MIN BLW GROUND // PROPOSED // Begin: EXISTING FACILITY // End: PROPOSED TIE-IN COLUMBIA GULF PIPELINE // Status: Authorization Granted - Special Conditions |
| P20070646 | BANK STABILIZATION |
| P20070646 | GOODRICH PETROLEUM COMPANY, LLC - EXISTING FLOWLINE // 2" // REMOVED FROM 4' BLW ML // REMOVED // Begin: N/A // End: N/A // Status: Authorization Granted - Special Conditions |
| P20081495 | EXXONMOBIL PRODUCTION COMPANY - EXISTING FLOWLINE TO REMOVE // 3" // // ABANDON // Begin: EXISTING POINT ON LINE @ WORKSPACE // End: EXISTING POINT ON LINE @ WORKSPACE // Status: Authorization Granted - Special Conditions |
| P20081495 | EXXONMOBIL PRODUCTION COMPANY - EXISTING FLOWLINE TO REMOVE // 3" // // REMOVED // Begin: EXISTING POINT ON LINE // End: NO 2 RISER PLATFORM // Status: Authorization Granted - Special Conditions |
| P20081495 | EXXONMOBIL PRODUCTION COMPANY - EXISTING FLOWLINE TO REMOVE // 4" // // REMOVED // Begin: EXISTING POINT ON LINE // End: NO 2 RISER PLATFORM // Status: Authorization Granted - Special Conditions |
| P20081495 | WORKSPACE 30 X 30 |
| P20081550 | LEVEE REPAIR = 61' |
| P20081550 | LEVEE REPAIR = 97' |
| P20090347 | PROPWASH |
| P20090347 | RE-ENTRY SL 2340 NO 20 |
| P20090347 | SPOIL |
| P20090347 | SPRAY DREDGING |
| P20091134 | PROPWASH TO ACCESS SL 6209 NO 4 |
| P20091134 | SL 6209 NO 4 WELL PLUG & ABANDONMENT |
| P20091316 | PLUG & ABNMENT AT SL 2038 NO 31 WELL |
| P20091316 | PROPWASH WELL ACCESS FOR P&A |
| P20091319 | PROP WASH TO ABANDON WELL |
| P20091319 | PROPWASH ACCESS |
| P20091319 | WELL PLUG & ABANDONMENT: SL 2038 NO 24 |
| P20091363 | PROPWASH SLIP TO PLUG & ABN WELL NO 32 |
| P20091363 | SL 2038 NO 32 WELL PLUG & ABANDONMENT |
| P20091373 | PROP WASH |

D-14

*Deep Lake*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20091373 | SL 2038 NO 45 (REMOVAL) |
| P20100374 | BOAT DOCK REMOVAL (10'X10') |
| P20100374 | EXXONMOBIL PRODUCTION - EXISTING LINE // 2" // // REMOVED // Begin: EXISTING PIPELNE // End: N/A // Status: Authorization Granted - Special Conditions |
| P20100374 | EXXONMOBIL PRODUCTION - EXISTING LINE // 2" // // REMOVED // Begin: RISERS // End: RISERS // Status: Authorization Granted - Special Conditions |
| P20100374 | EXXONMOBIL PRODUCTION - EXISTING LINE // 3" // // REMOVED // Begin: EXISTING PIPELINE // End: N/A // Status: Authorization Granted - Special Conditions |
| P20100374 | EXXONMOBIL PRODUCTION - EXISTING LINE // 3" // // REMOVED // Begin: N/A // End: N/A // Status: Authorization Granted - Special Conditions |
| P20100374 | EXXONMOBIL PRODUCTION - EXISTING LINE // 3" // // REMOVED // Begin: RISERS // End: RISERS // Status: Authorization Granted - Special Conditions |
| P20100374 | EXXONMOBIL PRODUCTION - EXISTING LINE // 4" // // REMOVED // Begin: RISERS // End: EXISTING 12" // Status: Authorization Granted - Special Conditions |
| P20100374 | EXXONMOBIL PRODUCTION - EXISTING LINE // 6" // // REMOVED // Begin: N/A // End: N/A // Status: Authorization Granted - Special Conditions |
| P20100747 | SOV - SITE CLEARANCE AT SL 2038 #24/ SN 61969 |
| P20100747 | SOV - SITE CLEARANCE AT SL 2038 #31/ SN 137560 |
| P20100747 | SOV - SITE CLEARANCE AT SL 2038 #32/ SN 146055 |
| P20100747 | SOV - SITE CLEARANCE AT SL 2038 #45/ SN191255 |
| P20100747 | SOV - SITE CLEARANCE AT SL 6209 #4/ SN 191020 |
| P20100827 | TRENASSE MAINTENANCE THROUGHOUT |
| P20100873 | DREDGING |
| P20100873 | HILCORP ENERGY COMPANY - DISPOSAL PIPE // N/A // N/A // TEMPORARY // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P20100873 | HILCORP ENERGY COMPANY - FLOWLINE // 3" // 5' MIN BLW ML // PROPOSED // Begin: SL 2340 NO 18 // End: SL 2340 NO 10 // Status: Authorization Granted - Special Conditions |
| P20100873 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // 5' MIN BLW ML // PROPOSED // Begin: SL 2340 NO 18 // End: SL 2340 NO 10 // Status: Authorization Granted - Special Conditions |
| P20100873 | MITIGATION: 13 PIMPLE MOUNDS |
| P20100873 | WELL RE-ENTRY SL 2340 NO 18 |
| P20101258 | HILCORP ENERGY COMPANY - FLOWLINE // 3" // BORED 7' BLW ML // PROPOSED // Begin: SL 2340 NO 10 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20101258 | HILCORP ENERGY COMPANY - FLOWLINE // 3" // BORED 7' BLW ML // PROPOSED // Begin: SL 2340 NO 18 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20101258 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // BORED 7' BLW ML // PROPOSED // Begin: SL 2340 NO 10 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |

*Deep Lake*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20101258 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // BORED 7' BLW ML // PROPOSED // Begin: SL 2340 NO 18 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20101325 | PROPWASHING |
| P20101325 | SL 20350 NO 1 WELL LOCATION & PRODUCTION BARGE |
| P20101356 | COLUMBIA GULF TRANSMISSION CORPORATION - EXISTING PIPELINE SEGMENT // 16" // // ABN // Begin: METER STATION 4216 // End: EAST CAMERON BLK 23A PLATFORM // Status: Application Withdrawn |
| P20101356 | COLUMBIA GULF TRANSMISSION CORPORATION - EXISTING PIPELINE SEGMENT // 16" // N/A // // Begin: MILE POST 0+00 // End: METER STATION 4216 // Status: Application Withdrawn |
| P20110239 | SITE CLEARANCE @ SL 2038 NO 1 WELL |
| P20110239 | SITE CLEARANCE @ SL 2038 NO 2 WELL |
| P20110239 | ZENERGY INC. - EXISTING PIPELINE // 3" // REMOVED FROM 3' BLW ML // REMOVE // Begin: SL 2038 WELL NO 1 // End: TIE-IN // Status: Authorization Granted - Special Conditions |
| P20110239 | ZENERGY INC. - EXISTING PIPELINE // 3" // REMOVED FROM 3' BLW ML // REMOVE // Begin: SL 2038 WELL NO 2 // End: TIE-IN // Status: Authorization Granted - Special Conditions |
| P20110239 | ZENERGY INC. - EXISTING PIPELINE // 3" // REMOVED FROM 3' BLW ML // REMOVE // Begin: TIE-IN // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20110483 | HEATER PLATFORM |
| P20110483 | WALTER OIL & GAS CORPORATION - FLOWLINE // 6" // // ACTIVE // Begin: BORE ENTRY // End: RISER // Status: Authorization Granted - Special Conditions |
| P20110614 | HILCORP ENERGY COMPANY - FLOWLINE // 3" // 3' MIN BLW ML // ACTIVE // Begin: SL 20578 NO 1 WELL // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20110614 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // 3' MIN BLW ML // ACTIVE // Begin: SL 20578 NO 1 WELL // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20110614 | HYDRAULIC DREDGING |
| P20110614 | SPOIL PLACEMENT |
| P20110614 | WELL LOCATION: SL 20578 NO 1 |
| P20110975 | Chevron Pipline Company - Removal of ±220' of 10" abandoned pipeline at Rockefeller WR. Lat: 29 40 12.19 Long: -92 42 10.77. |
| P20111017 | PLATFORM REMOVAL |
| P20111017 | SAMSON CONTOUR ENERGY E&P, LLC - PIPELINE REMOVAL // 6" // 3' BELOW MUDLINE // REMOVE // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P20111177 | - EXISITNG PIPELINE // 16" // ABN FROM 5' BLW ML // ABN // Begin: METER STATION 4216 // End: EAST CAMERON BLOCK 23A PLATFORM // Status: |
| P20111177 | COLUMBIA GULF TRANSMISSION CORPORATION - EXISTING PIPELINE // 16" // REMOVED FROM 5' BLW ML // REMOVE // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P20111207 | SOV - SITE CLEARANCE @ SL 2038 NO 15 WELL |

*Deep Lake*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20111207 | SOV - SITE CLEARANCE @ SL 2038 NO 16 WELL |
| P20111207 | SOV - SITE CLEARANCE @ SL 2038 NO 19 WELL |
| P20111207 | SOV - SITE CLEARANCE @ SL 2038 NO 20 WELL |
| P20111207 | SOV - SITE CLEARANCE @ SL 2038 NO 6 WELL |
| P20111298 | SOV - SITE CLEARANCE @ SL 2038 SWD #1 (SN=231050) |
| P20111298 | SOV - SITE CLEARANCE @ SL 2038 SWD #2 (SN=230778) |
| P20111298 | ZENERGY, INC. - EXISTING PIPELINE // 3" // // REMOVE // Begin: SL 2038 #1 WELL (TO REMOVE) // End: TIE-IN // Status: Permit Number Canceled |
| P20111298 | ZENERGY, INC. - EXISTING PIPELINE // 3" // // REMOVE // Begin: SL 2038 WELL #2 (TO REMOVE) // End: TIE-IN // Status: Permit Number Canceled |
| P20111298 | ZENERGY, INC. - EXISTING PIPELINE // 3" // // REMOVE // Begin: TIE-IN // End: EXISTING FACILITY // Status: Permit Number Canceled |
| P20111656 | TOWER REMOVAL |
| P20120156 | WELL LOCATION: SL 20578 #2 |
| P20120306 | HILCORP ENERGY COMPANY - FLOWLINE // 3" // 3' MIN BLW ML // PROPOSED // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P20120538 | DREDGING FOR RE-ENTRY |
| P20120538 | SPOIL PLACEMENT |
| P20120538 | WELL RE-ENTRY: SL 2340 NO 14 |
| P20120662 | WATERWAY CROSSING ABANDONMENT - SITE 1 |
| P20120662 | WATERWAY CROSSING ABANDONMENT - SITE 2 |
| P20120662 | WATERWAY CROSSING ABANDONMENT - SITE 3 |
| P20120662 | WATERWAY CROSSING ABANDONMENT - SITE 4 |
| P20120662 | WATERWAY CROSSING ABANDONMENT - SITE 5 |
| P20120700 | HILCORP ENERGY COMPANY - PIPELINE // 6" // 5' - 25' BLW ML // PROPOSED // Begin: EXISTING FACILITY // End: EXISTING 24" SEAHAWK P/L // Status: Authorization Granted - Special Conditions |
| P20120744 | - EXISTING PIPELINE // 2 7/8" // ABN 3' BLW ML // ABN // Begin: // End: // Status: |
| P20120744 | - EXISTING PIPELINE // 2.5" // ABN 3' BLW ML // ABN // Begin: // End: // Status: |
| P20120744 | - EXISTING PIPELINE // 3" // ABN 3' BLW ML // ABN // Begin: // End: // Status: |
| P20120744 | BANK STABILIZATION |
| P20120744 | HENRY PRODUCTION COMPANY, INC. - EXISTING PIPELINE // 2 7/8 // // REMOVE // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P20120744 | HENRY PRODUCTION COMPANY, INC. - EXISTING PIPELINE // 3" // // REMOVE // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P20120744 | HENRY PRODUCTION COMPANY, INC. - EXISTING PIPELNE // 2.5" // // REMOVE // Begin: // End: // Status: Authorization Granted - Special Conditions |
| P20120744 | SITE CLEARANCE/STR REMOVAL @ SL 2038 WELL NO 15 |
| P20120744 | SITE CLEARANCE/STR REMOVAL @ SL 2038 WELL NO 16 |
| P20120744 | SITE CLEARANCE/STR REMOVAL @ SL 2038 WELL NO 19 |

*Deep Lake*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20120744 | SITE CLEARANCE/STR REMOVAL @ SL 2038 WELL NO 20 |
| P20120744 | SITE CLEARANCE/STRS REMOVAL @ SL 2038 WELL NO 6 |
| P20121360 | DREDGING |
| P20121360 | HILCORP ENERGY COMPANY - FLOWLINE // 2" // 3' MIN BLW ML // ACTIVE // Begin: PROPOSED LOCATION:  SL 20580 NO 1 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20121360 | HILCORP ENERGY COMPANY - FLOWLINE // 2" // BORED 15' BLW ML // PROPOSED // Begin: WELL NO 1 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20121360 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // 3' MIN BLW ML // ACTIVE // Begin: PROPOSED LOCATION:  SL 20580 NO 1 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20121360 | HILCORP ENERGY COMPANY - FLOWLINE // 4" // BORED 15' BLW ML // PROPOSED // Begin: WELL NO 1 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20121360 | PIMPLE MOUNDS |
| P20121360 | WELL LOCATION: SL 20580 NO 1 |
| P20121606 | DREDGING |
| P20121606 | HILCORP ENERGY COMPANY - FLOWLINE // 6" // BORED 15' BLW ML // PROPOSED // Begin: SL 20579 WELL NO 1 // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20121606 | HILCORP ENERGY COMPANY - FLOWLINE // 6" // BORED 15' BLW ML // PROPOSED // Begin: SL 20580 WELL NO 1 // End: PROPOSED TEE // Status: Authorization Granted - Special Conditions |
| P20121606 | HILCORP ENERGY COMPANY - SPOIL DISPOSAL PIPE // // // // Begin: // End: PIMPLE MOUNDS // Status: Authorization Granted - Special Conditions |
| P20121606 | PIMPLE MOUNDS |
| P20121606 | TEE |
| P20121606 | WELL LOCATION: SL 20579 NO 1 |
| P20130115 | HILCORP ENERGY COMPANY - FLOWLINE // 6" // BORED 15' MIN BLW ML // PROPOSED // Begin: SL 20579 NO 1 WELL // End: EXISTING FACILITY // Status: Authorization Granted - Special Conditions |
| P20130531 | DREDGING |
| P20130531 | SPOIL PLACEMENT |
| P20130531 | WELL LOCATION: SL 20578 NO 1 |
| P20130830 | ROCKAFELLER REFUGE - GEOTECHNICAL BORING-1 |
| P20130830 | ROCKAFELLER REFUGE - GEOTECHNICAL BORING-2 |
| P20130830 | ROCKAFELLER REFUGE - GEOTECHNICAL BORING-3 |
| P20130830 | ROCKAFELLER REFUGE - GEOTECHNICAL BORING-4 |
| P20130830 | ROCKAFELLER REFUGE - GEOTECHNICAL BORING-5 |
| P20130830 | ROCKAFELLER REFUGE - GEOTECHNICAL BORING-6 |
| P20130830 | ROCKAFELLER REFUGE - GEOTECHNICAL BORING-7 |
| P20130830 | ROCKAFELLER REFUGE - GEOTECHNICAL BORING-8 |
| P20131062 | LIVING QUARTER - REPLACEMENT |
| P20131062 | WATER WELL |

*Deep Lake*

## EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---------|-------------|
| P20140020 | WELL LOCATION: SL 20578 NO 2 |
| P20140133 | BARGE: 97' X 54' |
| P20140536 | PROPWASH SLIP |
| P20140536 | WELL LOCATION & STRS: XOM PROSPECT |

*Deep Lake*

## EXHIBIT E

### Map of Oil & Gas Wells within the Operational Area

Orange triangles indicate the surface locations of Oil & Gas Wells.  *Source: LDNR*

# 2014 Aerial



*Deep Lake*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

**AMERADA HESS CORPORATION**

214408

**BURLINGTON RES OIL & GAS CO**

| | |
|---|---|
| 222639 | 972819 |

**BURLINGTON RES OIL & GAS LP**

| | |
|---|---|
| 222639 | 972819 |

**CHEVRON U.S.A. INC.**

| | |
|---|---|
| 99069 | 195628 |

**DEVON ENERGY PRODUCTION CO., L.P.**

| | | |
|---|---|---|
| 126542 | 150609 | 183671 |
| 141234 | 154602 | 185126 |
| 143559 | 157853 | 205542 |
| 145455 | 162251 | 209775 |
| 146580 | 168217 | 972109 |

**GULF OIL CORP.**

| | | |
|---|---|---|
| 95481 | 97750 | 195628 |
| 97570 | 99069 | |

**HENRY PRODUCTION CO INC**

| | | |
|---|---|---|
| 49235 | 59157 | 61854 |
| 49315 | 60110 | 61968 |
| 57837 | 60190 | 223686 |
| 58120 | 60653 | 224041 |
| 58736 | 60857 | |

**HILCORP ENERGY COMPANY**

| | | |
|---|---|---|
| 45235 | 157853 | 246009 |
| 47579 | 168217 | 972109 |
| 126542 | 243973 | |
| 145455 | 245770 | |

*Deep Lake*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

**MERIT ENERGY COMPANY, LLC**

| | | |
|---|---|---|
| 126542 | 157853 | 972109 |
| 145455 | 168217 | |

**MOBIL E&P N.A.-TESORO**

| | | |
|---|---|---|
| 149155 | 150488 | 153458 |

**MOBIL E&P NORTH AMERICA INC.**

| | | |
|---|---|---|
| 45235 | 60110 | 115350 |
| 45674 | 60190 | 137560 |
| 47579 | 60653 | 146055 |
| 49235 | 60857 | 146608 |
| 49315 | 60871 | 156569 |
| 49638 | 61005 | 167805 |
| 50155 | 61623 | 176171 |
| 51274 | 61853 | 176357 |
| 52364 | 61854 | 178750 |
| 52503 | 61969 | 180441 |
| 57837 | 62086 | 180657 |
| 58120 | 62499 | 183581 |
| 58736 | 62984 | 191255 |
| 58832 | 71669 | 192872 |
| 59075 | 73752 | 195628 |
| 59076 | 77756 | 211510 |
| 59157 | 97570 | 970438 |
| 59532 | 99069 | 971373 |
| 59847 | 112238 | |

**MOBIL OIL E & P SOUTHEAST INC**

| | | |
|---|---|---|
| 45235 | 58120 | 60653 |
| 45674 | 58736 | 60857 |
| 47579 | 59076 | 60871 |
| 49235 | 59157 | 61623 |
| 49315 | 59847 | 61853 |
| 51274 | 60110 | 61854 |
| 57837 | 60190 | 61968 |

F-2

*Deep Lake*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

| | | |
|---|---|---|
| 61969 | 102181 | 183581 |
| 62086 | 112238 | 191255 |
| 62499 | 115350 | 192872 |
| 62984 | 137560 | 195628 |
| 97570 | 146055 | 211510 |
| 99069 | 176171 | 216970 |
| 101019 | 180657 | 970438 |

**PALACE OPERATING COMPANY**

| | |
|---|---|
| 230778 | 231050 |

**PENNZENERGY EXPLOR & PROD LLC**

| | | |
|---|---|---|
| 126542 | 150609 | 183671 |
| 141234 | 154602 | 185126 |
| 143559 | 157853 | 205542 |
| 145455 | 162251 | 209775 |
| 146580 | 168217 | 972109 |

**PENNZOIL EXPL & PROD CO**

| | | |
|---|---|---|
| 126542 | 154602 | 185126 |
| 141234 | 157853 | 195048 |
| 143559 | 162251 | 205542 |
| 145455 | 168217 | 209775 |
| 146580 | 176729 | 972109 |
| 150609 | 183671 | |

**PETROQUEST ENERGY, L.L.C.**

| |
|---|
| 231184 |

**THE CALIFORNIA COMPANY**

| | |
|---|---|
| 101019 | 102199 |
| 102181 | 105208 |

**THE MERIDIAN RESOURCE & EXP CO**

| | |
|---|---|
| 222639 | 972819 |

**THE SUPERIOR OIL COMPANY**

| | | |
|---|---|---|
| 45235 | 45674 | 45931 |

F-3

*Deep Lake*

## EXHIBIT F

### Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)

| | | |
|---|---|---|
| 47083 | 59847 | 115350 |
| 47519 | 60110 | 137560 |
| 47579 | 60190 | 146055 |
| 49235 | 60653 | 146608 |
| 49315 | 60857 | 149155 |
| 49638 | 60871 | 153458 |
| 50155 | 61005 | 156569 |
| 51274 | 61623 | 167741 |
| 52364 | 61853 | 167805 |
| 52503 | 61854 | 170310 |
| 52505 | 61968 | 176171 |
| 57837 | 61969 | 176357 |
| 58120 | 62086 | 178750 |
| 58736 | 62499 | 180441 |
| 58832 | 62984 | 180657 |
| 59073 | 71669 | 183581 |
| 59075 | 72912 | 191020 |
| 59076 | 73752 | 191255 |
| 59157 | 76867 | 191731 |
| 59532 | 77756 | 192872 |
| 59562 | 102199 | 970438 |
| 59674 | 112238 | 971373 |

## WALTER OIL & GAS CORPORATION

242633

## ZENERGY INC

230778
231050

F-4

A TRUE COPY OF ORIGINAL

CAMERON, LOUISIANA

DEPUTY CLERK OF COURT
CAMERON PARISH LOUISIANA

THIRTY EIGHTH JUDICIAL DISTRICT COURT

PARISH OF CAMERON

STATE OF LOUISIANA

NO.   10-19582

THE PARISH OF CAMERON

VS

AUSTER OIL & GAS, INC., ET AL.

DATE FILED: _____          DEPUTY CLERK:_____

## PETITION FOR INTERVENTION

NOW INTO COURT, through undersigned counsel, comes THE STATE OF LOUISIANA, *EX REL.* JEFF LANDRY, ATTORNEY GENERAL, who respectfully intervenes in this action to protect and enforce the rights of the citizens of the State of Louisiana to a sustainable coastal zone:

**1.**

The Parish of Cameron (hereinafter "the Parish") has alleged violations of the Louisiana Coastal Resources Management Act of 1978, as amended (La. R.S. 214.21, *et seq.*, hereinafter, "the LCR") in Cameron Parish as a result of activities by the defendants. The Parish has filed this action to seek restoration of property and damages.

**2.**

Counsel for the Parish filed the original Petition "on its own behalf and in the name of the State of Louisiana" notwithstanding the fact that there is no contract between counsel and any State agency or State official authorized to represent the State of Louisiana. This purported co-representation was done under the Parish's interpretation of La. R.S. 49:214.36, which it believed authorized such a filing.

**3.**

On December 1, 2014, following removal of a nearly identical suit from Plaquemines Parish to federal court, Judge Jay C. Zainey agreed with Plaquemines Parish's interpretation that

the State of Louisiana was a real party in interest and that the Parish was authorized to sue in matters such as this under La. R.S. 49:214.36(D) *on behalf of* the State of Louisiana.[1]

4.

The Attorney General of the State of Louisiana files this Petition for Intervention as authorized by La. R.S. 49:214.36(D) and in accordance with his authority under Art. IV, Section. 8, of the Louisiana Constitution to intervene in any lawsuit and supersede the attorneys in representing the interests of the State of Louisiana, more specifically, "as necessary for the assertion or protection of any right or interest of the state, the attorney general **shall have the authority** (1) to institute, prosecute, or intervene in any civil action or proceeding.

5.

The Attorney General, as the Chief Legal Officer of the State, has an overriding obligation to protect the interests of the State as a whole. This matter raises issues that have policy and legal implications that are far reaching and necessitate representation by the State's Chief Legal Officer.

6.

By filing this Petition, the State of Louisiana is not adopting the Parish's reasoning, nor Judge Zainey's dicta in the Plaquemines Parish suit regarding co-representation. However, to ensure that no State claims are encumbered absent the presence of the State's Chief Legal Officer, the Attorney General hereby seeks intervention.

7.

In addition to protecting the litigious rights provided by La. R.S.49:214.36(D), the State intervenes to enforce the contents of the LCR and to ensure that any and all unpermitted and unmitigated damage to the coastal zone is remediated and restored in accordance with the Constitution of the State of Louisiana and applicable laws and regulations administered by the Louisiana Department of Natural Resources, the Coastal Protection and Restoration Authority, the Attorney General, and any other agencies and political subdivisions of the State.

8.

In the alternative, the State intervenes under the authority of the Public Trust Doctrine, Louisiana Constitution Article IX, Section 1, which provides, in pertinent part,

---

[1] Judge Zainey's adoption of the Parish's reasoning on the purported representation of the State of Louisiana was dicta as the analysis followed his proclamation that "[t]he Court's ruling on the egregious misjoinder issue renders moot the question whether the claims on behalf of the State destroy diversity jurisdiction. For completeness, the Court nonetheless will address this potential impediment to diversity jurisdiction." *Plaquemines v. Total Petrochemical & Refining USA, INC. et al.*, 64 F.Supp.3d. 872, 887 (E.D.La. 2014).

The natural resources of the state, including the air and water, and the healthful, scenic, historic, and esthetic quality of the environment shall be protected, conserved, and replenished insofar as possible and consistent with the health, safety, and welfare of the people.  The legislature shall enact laws to implement this policy.

9.

Further, the Attorney General intervenes pursuant to Article 1091 of the Louisiana Code of Civil Procedure in that the Attorney General, as the State's chief legal officer, has the authority and responsibility to bring a *parens patriae* action to protect and preserve the State's natural resources and the environment.

10.

An intervention is defined by La. C.C.P. Art. 1031 as an incidental demand and, because no answer has been filed in this case, La. C.C.P. Art. 1033 provides that the State may intervene without leave of court.

11.

Pursuant to the aforementioned authority, the State of Louisiana, *ex rel.* Attorney General Jeff Landry, asserts its jurisdiction over all claims originally asserted by the Parish of Cameron and hereby supersedes said claims as though made by the State through the Attorney General in the first instance.

12.

The State's claims track closely to those claims asserted by the Parish under La. R.S. 49:214.36 for dredging activities contributing to the degradation of property in the coastal zone. However, the State makes no claims related to waste pits, the release of contaminants, pollutants, waste leachate, and toxic substances as put forth by the Parish.

13.

The State's claims are limited to the Defendants' oil and gas activities that resulted in the dredging of numerous canals in Cameron Parish as originally detailed in Paragraphs 25-33 of the Parish's Petition.

14.

In sum, the State of Louisiana, through the Attorney General, seeks to intervene in this suit to protect the State's independent litigious rights under La. R.S. 49:214.36, which may be interpreted as being encumbered by the Parish's current posture in this case and by previous rulings of the United States District Court for the Eastern District of Louisiana.  For that reason,

the State, through the Attorney General, herein and hereby asserts as its own the Parish's claims in this matter under La. R.S. 49:214.36.

### 15.

The State of Louisiana asserts the right to recover all civil penalties, damages, payments of restorations costs, actual restoration of the disturbed areas, and other reasonable and proper sanctions for uses conducted within the coastal zone without a coastal use permit whether a coastal use permit is required or which are not in accordance with the terms and conditions of a coastal use permit.

### 16.

The State of Louisiana further asserts the right to recover costs and attorney fees from any party found to be responsible.

### 17.

The State of Louisiana also reserves the right to seek injunctive relief, specific performance, and any other applicable remedies or equitable or relief permitted by law.

WHEREFORE, THE STATE OF LOUISIANA, *EX REL.* JEFF LANDRY, ATTORNEY GENERAL, prays:

(1)     that judgment be rendered in favor of Intervenor and against any party found to be responsible for damage from activities conducted within the coastal zone without a coastal use permit whether a coastal use permit is required or which are not in accordance with the terms and conditions of a coastal use permit in accordance with La. R.S. 49:214.21, *et seq.;*

(2)     that, alternatively, judgment be rendered in favor of Intervenor on behalf of the State in its capacity as public trustee or as *parens patriae*, and against any party found to be responsible for damage from activities conducted within the coastal zone without a coastal use permit whether a coastal use permit is required or which are not in accordance with the terms and conditions of a coastal use permit;

(3)     that judgment be rendered in favor of the Attorney General, the Chief Legal Office of the State, to supersede the Parish's attorneys.

(4)     that judgment be rendered in favor of Intervenor and against any party found

to be responsible for damage from activities conducted within the coastal zone

without a coastal use permit whether a coastal use permit is required or which

are not in accordance with the terms and conditions of a coastal use permit, for

damages, reasonable costs and attorney fees incurred by or on behalf of the

State in responding to such activities and enforcing the State's rights;

(5)     that Defendants be ordered to restore the Cameron Parish Coastal Zone to its

original condition or make payments for such restoration costs.;

(6)     such other and further relief available, subject to any limitations set forth in

the petition.

(7)     The State of Louisiana requests trial by jury.

Intervenor further prays for all costs of these proceedings, for all necessary orders and

decrees as may be required or proper in the premises and for full, general, and equitable relief.

Respectfully submitted:

**JEFF LANDRY**
**ATTORNEY GENERAL**

By: _____

Steven B. "Beaux" Jones (Bar # 33915)
Ryan M. Seidemann (Bar #28991)
Elizabeth B. Murrill (Bar #20685)
Wilbur L. Stiles, III (Bar #27654)
Assistant Attorneys General
Louisiana Department of Justice
1185 North 3rd Street
Baton Rouge, Louisiana 70802
Telephone No.:     (225) 326-6085
Facsimile:          (225) 326-6099
*Attorneys for the State of Louisiana*

**SHERIFF: PLEASE WITHHOLD SERVICE**

THIRTY EIGHTH JUDICIAL DISTRICT COURT

PARISH OF CAMERON

STATE OF LOUISIANA

NO.   10-19582

THE PARISH OF CAMERON

VS

AUSTER OIL & GAS, INC., ET AL.

RECEIVED & FILED
2016 MAR 14 PM 4 05
CLERK OF COURT
CAMERON PARISH, LA.

FILED _____          DEPUTY CLERK _____

## ORDER

Considering the above and foregoing Petition for Intervention filed by THE STATE OF LOUISIANA, EX REL. JEFF LANDRY, ATTORNEY GENERAL;

**IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that the State of Louisiana's Petition for Intervention is hereby granted for the Attorney General to supersede the Plaintiff's claims in this matter on behalf of the State of Louisiana in this case.

Cameron, Louisiana, this 17th day of March, 2016.

_____
HONORABLE PENELOPE RICHARD
JUDGE, 38th JUDICIAL DISTRICT COURT

A TRUE COPY OF ORIGINAL
CAMERON, LOUISIANA

DEPUTY CLERK OF COURT
CAMERON PARISH, LOUISIANA

THIRTY EIGHTH JUDICIAL DISTRICT COURT

PARISH OF CAMERON

STATE OF LOUISIANA

NO.   10-19582

THE PARISH OF CAMERON

VS

AUSTER OIL & GAS, INC., ET AL.

RECEIVED & FILED
2016 MAR 14 PM 4 05
CLERK OF COURT
CAMERON PARISH, LA.

FILED:   _____   _____
                                          **DEPUTY CLERK**

---

### REQUEST FOR NOTICE

---

THE STATE OF LOUISIANA, *ex rel.* JEFF LANDRY., ATTORNEY GENERAL,

respectfully requests written notice of the trial date, hearings (whether on the merits or

otherwise), orders, judgments, and interlocutory decrees, and any and all other matters as

provided in the Louisiana Code of Civil Procedure articles 1572, 1913, and 1914.

Respectfully submitted:

**JEFF LANDRY**
**ATTORNEY GENERAL**

By: _____
Steven B. "Beaux" Jones (Bar # 33915)
Ryan M. Seidemann (Bar #28991)
Elizabeth B. Murrill (Bar #20685)
Wilbur L. Stiles, III (Bar #27654)
Assistant Attorneys General
Louisiana Department of Justice
1185 North 3rd Street
Baton Rouge, Louisiana 70802
Telephone No.:     (225) 326-6085
Facsimile:         (225) 326-6099
*Attorneys for the State of Louisiana*

A TRUE COPY OF ORIGINAL

CAMERON, LOUISIANA

*[signature]*

DEPUTY CLERK OF COURT
CAMERON PARISH LOUISIAN, .

THIRTY EIGHTH JUDICIAL DISTRICT COURT ~~RECEIVED~~ & FILED

PARISH OF CAMERON 2016 MAR 28 PM 2 22

STATE OF LOUISIANA

CLERK OF COURT
CAMERON PARISH, LA.

NO.   10-19582

THE PARISH OF CAMERON

VS

AUSTER OIL & GAS, INC., ET AL.

DATE FILED: _____     DEPUTY CLERK:_____

---

### RULE TO SHOW CAUSE

---

**MAY IT PLEASE THE COURT:**

CONSIDERING the Petition for Intervention and the Attorney General's request to supersede the Parish's Attorneys filed on March 14, 2016, by the State of Louisiana, *ex rel.* Jeff Landry, Attorney General,

IT IS HEREBY ORDERED that pursuant to La. Const. Art. IV § 8, the Attorney General's request to supersede the Parish's Attorneys be and hereby is set for hearing on the 25th day of April 2016, at 10 : 00 o'clock a.m.

Cameron, Louisiana, this 1st day of April, 2016.

*Penelope Richard*
Judge Penelope Q. Richard
38th Judicial District Court

4-4___20 16
I hereby certify that a copy of the foregoing
notice was this day mailed by me to the counsel
of record for all parties and to such of the
litigants, is any, who are not represented by
counsel, which notices were addressed to them
respectively, at their last known address
with postage prepaid,

_____
Dy Clerk of Court

Steven Jones
John Comanche
Chad Mudd
Respectfully Submitted,

**JEFF LANDRY**
**ATTORNEY GENERAL**

BY: _____
Steven B. "Beaux" Jones (#33915)
Assistant Attorney General

**PLEASE HOLD SERVICE**

A TRUE COPY OF ORIGINAL
CAMERON, LOUISIANA

DEPUTY CLERK OF COURT
CAMERON PARISH, LOUISIANA

**THIRTY EIGHTH JUDICIAL DISTRICT COURT** RECEIVED & FILED

**PARISH OF CAMERON** 2016 MAR 31 PM 3 27

**STATE OF LOUISIANA**

CLERK OF COURT

NO.   10-19582

**THE PARISH OF CAMERON**

**VS**

**AUSTER OIL & GAS, INC., ET AL.**

DATE FILED: _____          DEPUTY CLERK:_____

---

**ORDER**

---

**MAY IT PLEASE THE COURT:**

CONSIDERING the request by the State of Louisiana and subsequent filing of a Rule to Show Cause regarding the Attorney General's request to supersede the Parish's Attorney's pursuant to La. Const. Art. IV, §8,

IT IS HEREBY ORDERED that the Court's Ex Parte Order granting the Attorney General's request to supersede is HEREBY VACATED.

Cameron, Louisiana, this 1ˢᵗ day of April 2016.

*Penelope Richard*

Judge Penelope Q. Richard
38th Judicial District Court

4-4_____20 16    Steven Jones
I hereby certify that a copy of the _____ ; Chad Mudd
notice was this day mailed by _____ nsel
of record for all parties and _____   John Carmouche
litigants, if any, who are _____
counsel, which notices were _____
respectively, at their last known _____
with postage prepaid,              Respectfully Submitted,

_____
By Clerk of Court              **JEFF LANDRY**
                               **ATTORNEY GENERAL**


BY: _____
Steven B. "Beaux" Jones (#33915)
Assistant Attorney General

A TRUE COPY OF ORIG

CAMERON, LOUISIANA

ERK OF COUR

THE PARISH OF CAMERON

VERSUS

AUSTER OIL AND GAS, INC., APACHE OIL
CORPORATION, BP AMERICA
PRODUCTION COMPANY, CHEVRON PIPE
LINE COMPANY, CHEVRON U.S.A.
HOLDINGS, INC., CHEVRON U.S.A., INC.,
DARSEY OPERATING CORPORATION,
ENERVEST OPERATING, L.L.C., EXXON
MOBIL CORPORATION, FREEPORT
SULPHUR COMPANY, GULFPORT
ENERGY CORPORATION, HILCORP
ENERGY COMPANY, HONEYWELL
INTERNATIONAL, INC., KERR-MCGEE
OIL AND GAS ONSHORE LP, RESOURCE
SECURITIES CORPORATION, SAMUEL
GARY JR. & ASSOSAITES, INC., SHELL
OFFSHORE, INC., SHELL OIL COMPANY,
STAR ENERGY, INC., SWEPI LP, TAYLOR
ENERGY COMPANY LLC, TEXAS PACIFIC
OIL COMPANY, INC., TEXAS PETROLEUM
INVESTMENT COMPANY, THE TEXAS
COMPANY, TRANSCONTINENTAL OIL
CORPORATION AND VERNON E.
FAULCONER, INC.

NUMBER: 10-19582

RECEIVED & FILED

2016 APR 13   AM 10 41

CLERK OF COURT
CAMERON PARISH, LA.

38TH JUDICIAL DISTRICT COURT

PARISH OF CAMERON

STATE OF LOUISIANA

---

## PETITON IN INTERVENTION OF THE STATE OF LOUISIANA, THROUGH THE DEPARTMENT OF NATURAL RESOURCES, OFFICE OF COASTAL MANAGEMENT

NOW INTO COURT, through undersigned counsel, come the **State of Louisiana,** through the **Louisiana Department of Natural Resources, Office of Coastal Management** and its **Secretary, Thomas F. Harris,** who respectfully represent as follows and request the Court allow this intervention:

1.

Louisiana Code of Civil Procedure article 1091 provides:

A third person having an interest therein may intervene in a pending action to enforce a right related to or connected with the object of the pending action against one or more of the parties thereto by:

(1) Joining with plaintiff in demanding the same or similar relief against the defendant;
(2) United with defendant in resisting the plaintiff's demand; or
(3) Opposing both plaintiff and defendant.

2.

A two-fold inquiry has developed in Louisiana's jurisprudence regarding the requirements for intervention: first, the intervenor must have a justiciable interest in, and a connection to, the principle action. *Palace Props., L.L.C. v. City of Hammond*, (La.App. 1 Cir. 6/27/2003), 859 So.2d 15, 20, *citing Niemann v. American Gulf Shipping, Inc.*, 96-687, p. 6 (La.App. 5 Cir. 1/15/97), 688 So.2d 42, 45, *writ denied* 97-0404, (La. 3/27/97). 692 So.2d 397. The First Circuit, in *Amoco Production Company v.*

*Columbia Gas Transmission Corporation*, 455 So.2d 1260, 1264 (La.App. 1 Cir. 8/31/1984), defined "justiciable right" in the context of an intervention as "the right of a party to seek redress or a remedy against either plaintiff or defendant in the original action or both...." As to the second inquiry, the court further held that the justiciable right must be "so related or connected to the facts or object of the principal action that a judgment on the principal action will have a direct impact on the intervenor's rights." *Id.* As set forth in more detail below, Louisiana law provides the State of Louisiana, through the Louisiana Department of Natural Resources ("DNR"), Office of Coastal Management ("OCM") with concurrent authority to enforce the provisions of law at issue in the current matter, thereby satisfying the justiciable interest prong. Moreover, that interest is directly connected to the principal action because any judgment issued in that action is subject to the requirements of La. R.S. 49:214.36(O), which requires monies received by a parish be used for integrated coastal protection. Consequently, DNR/OCM has a right to intervene in this proceeding in order to protect the rights of the State pursuant to their respective areas of statutory authority.

3.

Interventions must also be timely, in accordance with La. Code of Civ. Proc. art. 1031 and 1033. As an incidental demand under La. C.C.P. art. 1031, a petition for intervention can be filed without leave of court at any time up to and including the time the answer to the principal demand is filed. It may be filed after an answer, with leave of court, if it will not retard the progress of the principal action. La. C.C.P. art. 1033. The First Circuit Court of Appeal has held that, "[a]n intervention may be filed only while suit is pending and before judgment on the main demand." *Van Lieu v. Winn-Dixie of Louisiana, Inc.*, 446 So.2d 1362, 1366 (La.App. 1 Cir. 1984). Courts have great discretion in deciding whether to allow an intervention if such intervention will not retard the progress of the main demand. *See Madere v. Lennix*, 535 So.2d 1290 (La.App. 5 Cir. 1988), *citing Volume Shoe Corp. v. Armato*, 341 So.2d 611 (La.App. 2 Cir. 1977).

**BACKGROUND**

4.

On November 8, 2013, Cameron Parish and the State of Louisiana, *ex rel.* Parish of Cameron filed a Petition for Damages to the Cameron Parish Coastal Zone (the "Petition") against several oil and gas exploration, production, and transportation operations seeking damages for destruction to coastal land and waterbodies allegedly caused by the Defendants activities. The Plaintiffs specifically seek damages as provided in the State and Local Coastal Resources Management Act of 1978, La. R.S. 49:214.21, *et seq.* ("SLCRMA"), the payment of restoration costs, and actual restoration of the Cameron Parish Coastal Zone.

5.

On December 18, 2013, the Defendants removed the state court action to the federal district court for the Eastern District of Louisiana alleging original jurisdiction based on diversity jurisdiction, Outer Continental Shelf Lands Act, general maritime law, and federal question jurisdiction. The Parish quickly moved to remand the matter back to state court, and on December 1, 2014, the court granted the Parish's motion remanding the matter to state court. No answers have to date been filed in this action.

6.

On March 14, 2016, Attorney General Jeff Landry intervened in this matter, along with all other similar suits seeking recovery under La. R.S. 49:214.21, *et seq.* This intervention by the State of Louisiana through DNR/OCM, in concert with the intervention filed by the Attorney General, ensures that that the State of Louisiana's interests will be fully protected in this matter, and that any funds resulting from this litigation will be properly spent on restoring Louisiana's coast.

## LEGAL FRAMEWORK

7.

The Louisiana Department of Natural Resources ("DNR") is an executive branch agency of the state and is responsible for the conservation, management, and development of water, minerals, and other such natural resources of the state, including coastal management. La. R.S. 36:351(A). The Office of Coastal Management is created within DNR and is charged with performing the functions of the state relative to the coastal zone management program. La. R.S. 36:358; *see also* La. R.S. 49:214.26 (establishing a coastal zone program within DNR and authorizing the Secretary of DNR or his designee to administer the program).

8.

Louisiana Constitution Article IX, Section 1 provides, in pertinent part:

> The natural resources of the state, including the air and water, and the healthful, scenic, historic, and esthetic quality of the environment shall be protected, conserved, and replenished insofar as possible and consistent with the health, safety, and welfare of the people. The legislature shall enact laws to implement this policy.

9.

The Louisiana Legislature, in 1978, enacted the State and Local Coastal Resources Management Act ("SLCRMA") (Act 361 of 1978, codified at La. R.S. 49:214.21, *et seq.*) (*i.e.* the Louisiana Coastal Zone Management Program), in order to balance conservation and development within Louisiana's coastal zone. SLCRMA is one of the public trust laws enacted by the legislature pursuant to La. Const. art. IX, sec. 1.

10.

In August 1980, Louisiana's coastal management program, the Louisiana Coastal Resources Program ("LCRP"), was approved by the National Oceanic and Atmospheric Administration ("NOAA"), U.S. Department of Commerce, under section 306 of the Coastal Zone Management Act (16 U.S.C. § 1455(d)).

11.

Pursuant to the SLCRMA, in 1980, DNR adopted, and the legislature and the governor approved, the Louisiana Coastal Use Guidelines. *See* LAC 43:I.701-719. The enforceable policies of the LCRP, as approved by NOAA, include, but are not limited to, the 94 Coastal Use Guidelines adopted by the State, as well as Article IX, Section 1 of the Louisiana Constitution.

12.

In enacting SLCRMA, the legislature declared that it was the public policy of the State:

(1)     To protect, develop, and, where feasible, restore or enhance the resources of the state's coastal zone.

\*\*\*

(5)     To develop and implement a coastal resources management program which is based on consideration of our resources, the environment, the needs of the people of the state, the nation, and of state and local government.

(6)     To enhance opportunities for the use and enjoyment of the recreational values of the coastal zone.

(7)     To develop and implement a reasonable and equitable coastal resources management program with sufficient expertise, technical proficiency, and legal authority to enable Louisiana to determine the future course of development and conservation of the coastal zone and to ensure that state and local governments have the primary authority for managing coastal resources.

(8)     To support sustainable development in the coastal zone that accounts for potential impacts from hurricanes and other natural disasters and avoids environmental degradation resulting from damage to infrastructure caused by natural disasters.

La. R.S. 49:214.22.

13.

Under the SLCRMA, there are two types of coastal uses: uses of State concern and uses of local concern. Uses of State concern are those uses that directly and significantly affect coastal waters and which are in need of coastal management and which have impacts of greater than local significance or which significantly affect interest of regional, state, or national concern. La. R.S. 49:214.25. Prior to commencing a use of the coastal zone, an applicant must first apply for and receive a coastal use permit ("CUP"). La. R.S. 49:214.30. The secretary of DNR ("Secretary") is designated to make decisions on coastal use permit applications for uses of State concern, whereas the local government makes decisions

as to uses of local concern in areas where an approved local program is in effect. Prior to issuing a CUP, the Secretary must ensure that the activity for which the application is being made is consistent with the State's Comprehensive Master Plan for Integrated Coastal Protection ("Master Plan") and with the Coastal Use Guidelines. *Id. See also* LAC: 43.I.701, *et seq.*

## 14.

DNR/OCM is given specific, non-exclusive authority to enforce SLCRMA and the LCRP. La. R.S. 49:214.36(D) provides that the Secretary "may bring such injunctive, declaratory, or other actions as are necessary to ensure that no uses are made of the coastal zone for which a CUP has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." According to La. R.S. 49:214.36(E), "[a] court may impose civil liability and assess damages; order, where feasible and practical, the payment of restoration costs; require, where feasible and practical, actual restoration of the areas disturbed; or otherwise impose reasonable and proper sanctions for uses conducted within the coastal zone...[t]he court may also award costs and attorney's fees to the prevailing party."

## 15.

Act No. 544 of the 2014 Regular Session of the Louisiana Legislature ("Act 544") added subsection (O) to La. R.S. 49:214.36 to provide that the only state or local governmental entity rights or causes of action arising from any activity subject to the permitting of SLCRMA are those outlined in that law. Act 544 further provided that "[a]ny monies received by any state or local governmental entity arising from or related to a state or federal permit issued pursuant to R.S. 49:214.21, *et seq.* ... a violation thereof, or enforcement thereof, or for damages or other relief arising from or related to...**shall be used for integrated coastal protection, including coastal restoration, hurricane protection, and improving the resiliency of the coastal area.**" Act 544 applies to all claims existing or pending on the effective date of the Act, which was June 6, 2014.

## 16.

"Integrated coastal protection" is not defined in SLCRMA; however, it is defined in La. R.S. 49:214.2, as follows:

> "Integrated coastal protection" means plans, projects, policies, and programs intended to provide hurricane protection or coastal conservation or restoration, and shall include but not be limited to coastal restoration; coastal protection; infrastructure; storm damage reduction; flood control; water resources development; erosion control measures; marsh management; diversions; saltwater intrusion prevention; wetlands and central wetlands conservation, enhancement, and restoration; barrier island and shoreline stabilization and preservation; coastal passes stabilization and restoration; mitigation; storm surge reduction; or beneficial use projects.

17.

Many of the activities asserted by Cameron Parish in its Petition to have caused the damages alleged are included within the list of activities for which a coastal use permit must be issued, including, but not limited to: (1) dredge and fill activity which intersects with more than one water body; (2) all mineral activities, including exploration for and production of, oil, gas, and other minerals, all dredge and fill uses associated therewith, and all other associated uses; and, (3) all pipelines for the gathering, transportation or transmission of oil, gas, and other materials. *See* La. R.S. 49:214.25(A); *see also* Plaintiff's Petition, ¶ 19 – 25.

18.

The Parish has specifically included a list of the coastal use permits known to have been issued within the area of the complained-of activity that forms the basis of the lawsuit. *See* Plaintiff's Petition, ¶ 7 and Exhibit D.

19.

Cameron Parish has prayed for damages, restoration costs, and actual restoration in areas of the coastal zone subject to SLCRMA. As such, DNR's authority to enforce SLCRMA and seek the payment of restoration costs or require actual restoration of areas disturbed overlaps with the relief requested by Parish. More importantly, Act 544 requires that any monies received by a local governmental entity arising from or related to a coastal use permit, the enforcement of SLCRMA, or related to any use of the coastal zone subject to SLCRMA be used for integrated coastal protection. Thus, intervention is necessary to ensure that the State of Louisiana's interests, through the statutory authority of DNR/OCM, are fully protected and that in the event that the Parish is awarded any damages or other relief, restoration is achieved in a manner consistent with state law, including but not limited to Part II of Title 49 of the Louisiana Revised Statutes – Louisiana Coastal Protection, Conservation, Restoration, and Management.

20.

The legislature gave both DNR and local governmental entities with approved local coastal management programs the authority to enforce SLCRMA with respect to coastal use permits issued by those entities, as well as for uses for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of such permit. La. R.S. 49:214.36.

21.

Likewise, the legislature also provided for the mission of the state as it relates to integrated coastal protection, stating:

The state must act to develop, implement, and enforce a comprehensive integrated coastal protection plan. The state must act to ensure that the plan incorporates a systems approach to integrate hurricane protection and coastal restoration efforts in order to achieve long-term and comprehensive integrated coastal protection. Comprehensive integrated coastal protection must proceed in a manner that recognizes that the proper functioning of each protective element is critical to the overall success of the plan and that without such proper functioning the safety of the state and its citizens and the viability of the entire plan are threatened. Further, comprehensive integrated coastal protection must proceed in a manner that recognizes the powers and duties of political subdivisions, including flood protection authorities, and levee districts, to fund and manage local activities that are consistent with the goals of a comprehensive integrated coastal protection plan. The state must act to conserve, restore, create, and enhance wetlands and barrier shorelines or reefs in coastal Louisiana while encouraging use of coastal resources and recognizing that it is in the public interest of the people of Louisiana to establish a responsible balance between development and conservation. Management of renewable coastal resources must proceed in a manner that is consistent with and complementary to the efforts to establish a proper balance between development and conservation.

La. R.S. 49:214.1(C).

22.

This statutory scheme makes clear that, while the parishes have certain missions, powers, and duties pursuant to SLCRMA, the state, through the designated executive branch agencies and offices, is also charged with conserving and restoring Louisiana's coast and developing and implementing policies, plans, and programs to achieve comprehensive integrated coastal protection *statewide*. Thus, state and local governmental entities are charged with acting in coordination and cooperation with each other in performing coastal restoration and hurricane protection. And while the state is tasked with the authority to "articulate a clear statement or priorities and to focus development and implementation of efforts to achieve comprehensive integrated coastal protection," La. R.S. 49:214.1(B), the independent authority of local governmental entities, including parishes, flood protection authorities, political subdivisions, and levee districts has also been maintained.

23.

Considering the constitutional and statutory structure set forth in Louisiana law, the executive branch agencies and offices responsible for the enforcement of the coastal zone management program and coastal protection and restoration have a real interest in ensuring the continued coordination of integrated coastal protection activities. The Louisiana Department of Natural Resources, Office of Coastal Management files this intervention in order to assert and protect those interests.

24.

The defendants are required to comply with all applicable state laws and regulations, including but not limited to SLCRMA. The defendants are also charged with complying with all terms and conditions of their coastal use permits issued pursuant to SLCRMA. To the extent there was a failure by the defendants to obtain permits required by law or to comply with the terms and conditions of their

coastal use permits, there has been a violation of SLCRMA, subjecting the defendants to enforcement pursuant to La. R.S. 49:214.36.

25.

Louisiana Revised Statute 49:214.36 authorizes the assessment of damages, the payment of restoration costs, and actual restoration upon a determination of liability under SLCRMA, and La. R.S. 49:214.36(O) requires that recoverable damages be spent on integrated coastal protection.

**PRAYER FOR RELIEF**

WHEREFORE, the State of Louisiana through the Louisiana Department of Natural Resources, Office of Coastal Management and the Secretary of DNR, Thomas F. Harris, moves to intervene in this matter and pray that it be permitted to proceed as a party to this action, that after all parties have been duly cited to appear and answer and have been served with a copy of this Intervention, there be judgment in favor of Intervenor:

(1) That any party or parties found to be liable for violations of SLCRMA be assessed damages, the payment of restoration costs, and actual restoration of the coastal area, in addition to any other appropriate relief authorized by the State Local Coastal Resources Management Act, La. R.S. 49:214.21, *et seq.*, in accordance with La. R.S. 49:214.36 and specifically section 214.36(O);

(2) Ordering that any judgment requiring actual restoration of lands within the coastal area be consistent with La. R.S. 49:214.21, *et seq.*, and specifically La. R.S. 49:214.36(O), as well as the Hurricane Protection, Flood Control and Coastal Restoration Act, which requires that restoration be used for, and be consistent with, comprehensive integrated coastal protection, including hurricane protection, coastal conservation, or coastal restoration; and

(3) Ordering the payment of costs, reasonable attorneys' fees, and for full, general, and equitable relief pursuant to Louisiana law.

By attorneys:

**J. BLAKE CANFIELD (#30426)**
Executive Counsel
Department of Natural Resources
Post Office Box 94396
Baton Rouge, Louisiana 70804
(225) 342-2710 / (225) 342-5861 (fax) blake.canfield@la.gov

**MEGAN K. TERRELL (Bar #29443)**
Office of Governor John Bel Edwards
Governor's Office for Coastal Activities
900 North 3rd Street, Fourth Floor
Baton Rouge, Louisiana 70802
(225) 342-7669 / (225) 342-7099 (fax) megan.terrell2@la.gov

A TRUE COPY OF ORIGINAL

CAMERON, LOUISIANA

DEPUTY CLERK OF COURT
CAMERON PARISH LOUISIANA